# EXHIBIT 4

**DEPARTMENT OF HEALTH SERVICES**
**Division of Quality Assurance**

**STATE OF WISCONSIN**
Bureau of Health Services
PO Box 2969
Madison, WI  53701-2969

## Community Substance Abuse
## Program Certification Directory
By County, CIty, and Provider Name

| ADAMS |
|---|
| **FRIENDSHIP** |

| **ADAMS COUNTY HEALTH & HUMAN SERVICES DEPT COMPREHENSIVE COMMUNITY SERVICES** | **2810** |
|---|---|

| 108 E NORTH STREET | ALLISON ELSE | Initial Cert: | 12/10/2008 |
|---|---|---|---|
| FRIENDSHIP, WI 53934 | allison.else@co.adams.wi.us | Cert Eff: | 03/01/2017 |
| County: Adams | Phone: (608) 339-4505 | Cert Exp: | 02/28/2019 |
| Surveyor: Hannah Whaley | Fax:    (608) 339-4585 | | |

| **CCS Affiliaton:** Central Wisconsin Health Partnership V2 | **Begin:** 01/01/2016 | **End:** | **Lead:** |
|---|---|---|---|
| **Services** | **Adm Code** | **Service Begin/End Dates** | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 03/01/2017 | 02/28/2019 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

| **ADAMS COUNTY HEALTH AND HUMAN SERVICES DEPARTMENT** | **1253** |
|---|---|

| 108 E NORTH STREET | KAY SAARINEN-BARR | Initial Cert: | 09/01/1990 |
|---|---|---|---|
| FRIENDSHIP, WI 53934 | kay.saarinen-barr@co.adams.wi.us | Cert Eff: | 03/01/2016 |
| County: Adams | Phone: (608) 339-4323 | Cert Exp: | 02/28/2018 |
| Surveyor: Hannah Whaley | Fax:    (608) 339-4585 | | |

| **Services** | **Adm Code** | **Service Begin/End Dates** | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 03/01/2016 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 03/01/2016 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

| ASHLAND |
|---|
| **ASHLAND** |

| **BAD RIVER AODA PROGRAM** | **2728** |
|---|---|

| 53585 NOKOMIS RD | LAURA MOORE | Initial Cert: | 02/01/2007 |
|---|---|---|---|
| ASHLAND, WI 54806 | l.moore@badriverhwc.com | Cert Eff: | 03/01/2017 |
| County: Ashland | Phone: (715) 682-7137 | Cert Exp: | 02/28/2019 |
| Surveyor: Polly Wong | Fax:    (715) 685-7857 | | |

| **Services** | **Adm Code** | **Service Begin/End Dates** | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## BEHAVIORAL HEALTH SERVICES OF MEMORIAL MEDICAL CENTER                                                                   2154

1635 MAPLE LANE
ASHLAND, WI 54806
County: Ashland
Surveyor: Polly Wong

CONNIE GUDERIAN
cguderian@ashlandmmc.com
Phone: (715) 685-5400
Fax:   (715) 685-5102

Initial Cert:   10/01/1999
Cert Eff:      10/01/2015
Cert Exp:     09/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2015 | 09/30/2017 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 10/01/2015 | 09/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 02/25/2016 | 09/30/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 10/01/2015 | 09/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | ASHLAND MIDDLE SCHOOL, 203 - 11TH STREET EAST, ASHLAND, WI  54806 | 10/01/2015 | 09/30/2017 |
| 3 | DRUMMOND AREA SCHOOL DISTRICT, 52440 EASTERN AVE, DRUMMOND, WI  54832 | 10/01/2015 | 09/30/2017 |
| 3 | LAKE SUPERIOR PRIMARY SCHOOL DISTRICT, 1101 BINSFIELD ROAD, ASHLAND, WI  54806 | 03/04/2017 | 09/30/2017 |
| 3 | NORTHLAND COLLEGE, 1411 ELLIS AVE, ASHLAND, WI  54806 | 11/05/2016 | 09/30/2017 |

## NEW HORIZONS NORTH CCS - ASHLAND COUNTY                                                                                       3055

514 WEST MAIN STREET
ASHLAND, WI 54806
County: Ashland
Surveyor: Polly Wong

VALERIE LEVNO
Vlevno@nhnorth.com
Phone: (715) 682-7176
Fax:

Initial Cert:   01/01/2015
Cert Eff:      01/01/2017
Cert Exp:     12/31/2018

| **CCS Affiliaton:** New Horizons North CCS | **Begin:** 01/01/2015 | **End:** | **Lead:** |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

## NEW HORIZONS NORTH-COMMUNITY SUPPORT PROGRAM                                                                          1664

514 W MAIN STREET
ASHLAND, WI 54806
County: Ashland
Surveyor: Polly Wong

VALERIE LEVNO
VLevno@nhnorth.com
Phone: (715) 682-7171
Fax:   (715) 682-7176

Initial Cert:   05/13/1991
Cert Eff:      12/01/2015
Cert Exp:     11/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

# BARRON

## BARRON

### BARRON COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES                    2640

335 EAST MONROE AVE  ROOM 338
BARRON, WI  54812
County: Barron
Surveyor: Polly Wong

ANN HAY
ann.hay@co.barron.wi.us
Phone: (715) 537-5691
Fax:    (715) 537-6848

Initial Cert:   01/01/2006
Cert Eff:       11/01/2015
Cert Exp:       10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 11/01/2015 | 10/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## RICE LAKE

### BARRON COUNTY DEPARTMENT OF HEALTH & HUMAN SERVICES COMMUNITY SUPPORT PROGRAM    2925

935 N MAIN ST, LOWER LEVEL
RICE LAKE, WI  54868
County: Barron
Surveyor: Polly Wong

ANN HAY
ann.hay@co.barron.wi.us
Phone: (715) 537-5691
Fax:    (715) 537-6848

Initial Cert:   11/01/2010
Cert Eff:       07/05/2016
Cert Exp:       10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 01/05/2017 | 10/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/05/2016 | 10/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## BAYFIELD

### BAYFIELD

#### RED CLIFF AODA PROGRAM/MISHOMIS HOUSE                                                    1781

| | | | |
|---|---|---|---|
| 37390 N BRADUM ROAD | NICOLE GURNOE | Initial Cert: | 11/01/1983 |
| BAYFIELD, WI  54814 | ngurnoe@redcliffhealth.org | Cert Eff: | 10/01/2016 |
| County: Bayfield | Phone: (715) 779-3741 | Cert Exp: | 09/30/2017 |
| Surveyor: Polly Wong | Fax:    (715) 779-3765 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | RED CLIFF COMMUNITY HEALTH CENTER, 36745 AIKEN ROAD, BAYFIELD, WI  54814 | 10/01/2016 | 09/30/2017 |
| 1 | WASHBURN SITE, 101 THOMPSON ROAD, WASHBURN, WI  54891 | 10/01/2016 | 09/30/2017 |

### IRON RIVER

#### NORTHLAKES COMMUNITY CLINIC - AODA SERVICES                                              1064

| | | | |
|---|---|---|---|
| 7665 US HWY 2 | JASON AKL | Initial Cert: | 09/01/1984 |
| IRON RIVER, WI 54847 | jakl@northlakesclinic.org | Cert Eff: | 09/01/2016 |
| County: Bayfield | Phone: (715) 372-5001 | Cert Exp: | 08/31/2018 |
| Surveyor: Polly Wong | Fax:    (715) 372-5067 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | NORTHLAKES COMMUNITY CLINC-ASHLAND DENTAL CLINIC, 719 MAIN STREET EAST, ASHLAND, WI 54806 | 09/01/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC - DOWNTOWN, 300 MAIN STREET WEST, ASHLAND, WI  54806 | 12/21/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC - WASHBURN ANNEX, 409 WEST BAYFIELD ST, WASHBURN, WI 54891 | 09/01/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC - WASHBURN, 101 THOMPSON ROAD, WASHBURN, WI  54891 | 09/01/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC, 214-A MAPLE ST SOUTH, TURTLE LAKE, WI  54889 | 09/01/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC-ASHLAND AODA CLINIC, 502 W MAIN ST, SUITE 305, ASHLAND, WI  54806 | 09/01/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC-HAYWARD MEDICAL CLINIC, 11128N STATE HIGHWAY 77, HAYWARD, WI 54843 | 09/01/2016 | 08/31/2018 |
| 2 | NORTHLAKES COMMUNITY CLINIC-MINONG MEDICAL CLINIC, 600 SHELL CREEK ROAD, MINONG, WI 54859 | 09/01/2016 | 08/31/2018 |
| 3 | ASHLAND HIGH SCHOOL, 1900 BEASER AVENUE, ASHLAND, WI  54806 | 09/01/2016 | 08/31/2018 |
| 3 | ASHLAND MIDDLE SCHOOL, 203 - 11TH STREET EAST, ASHLAND, WI  54806 | 09/01/2016 | 08/31/2018 |
| 3 | BAD RIVER HEAD START, 53759 PINE STREET, ODANAH, WI  54861 | 09/01/2016 | 08/31/2018 |
| 3 | LAKE SUPERIOR PRIMARY AND ELEMENTARY SCHOOLS, 1101 BINSFIELD ROAD, ASHLAND, WI 54806 | 09/01/2016 | 08/31/2018 |

### WASHBURN

#### NEW HORIZONS NORTH CCS - BAYFIELD COUNTY                                                 3054

| | | | |
|---|---|---|---|
| 324 WEST BAYFIELD STREET | VAL LEVNO | Initial Cert: | 01/01/2015 |
| WASHBURN, WI  54891 | vlevno@nhnorth.com | Cert Eff: | 01/01/2017 |
| County: Bayfield | Phone: (715) 373-6144 | Cert Exp: | 12/31/2018 |
| Surveyor: Polly Wong | Fax:    (715) 373-6130 | | |

| CCS Affiliaton: New Horizons North CCS | | Begin: 01/01/2015 | End: | Lead: |
|---|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### NEW HORIZONS NORTH-COMMUNITY SUPPORT PROGRAM                                                                                       1663

324 W BAYFIELD STREET               VALERIE LEVNO                          Initial Cert:    03/01/1991
WASHBURN, WI  54891                 vlevno@nhnorth.com                     Cert Eff:        12/01/2015
County: Bayfield                    Phone: (715) 373-5505                  Cert Exp:        11/30/2017
Surveyor: Polly Wong                Fax:    (715) 373-2203

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### NORTHLAND COUNSELING SERVICES                                                                                                      2361

21 W OMAHA STREET                   CAROL LUND                             Initial Cert:    07/01/2001
WASHBURN, WI  54891                 northland006@centurytel.net            Cert Eff:        07/01/2016
County: Bayfield                    Phone: (715) 373-0160                  Cert Exp:        06/30/2018
Surveyor: Polly Wong                Fax:    (715) 373-0162

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | NORTHLAND COUNSELING SERVICES LTD, 117 EAST SIXTH STREET, WASHBURN, WI  54891 | 07/01/2016 | 06/30/2018 |
| 1 | NORTHLAND COUNSELING SERVICES, 611 E WALL STREET, EAGLE RIVER, WI  54521 | 07/01/2016 | 06/30/2018 |
| 2 | NORTHLAND COUNSELING SERVICES, 1619 WEST THIRD STREET, ASHLAND, WI  54806 | 07/01/2016 | 06/30/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## BROWN

### DE PERE

#### RIVERSIDE PSYCHIATRIC GROUP  SC — 2264

| | | | |
|---|---|---|---|
| 1325 ANGELS PATH | DINA BRAUN | Initial Cert: | 12/01/2000 |
| DE PERE, WI  54115 | Dinab@riversidepsych.com | Cert Eff: | 01/01/2015 |
| County: Brown | Phone: (920) 338-2855 | Cert Exp: | 12/31/2016 |
| Surveyor: Erin Taylor | Fax:   (920) 338-9270 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2015 | 12/31/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2015 | 12/31/2016 |

**NO BRANCH LOCATIONS**

### GREEN BAY

#### ACS CLINICAL SERVICES, LLC - GREEN BAY — 3029

| | | | |
|---|---|---|---|
| 2670 UNIVERSITY AVE | JOSEPH SUMNER | Initial Cert: | 07/16/2014 |
| GREEN BAY, WI  54311 | jsumner@correctionalservices.org | Cert Eff: | 07/01/2016 |
| County: Brown | Phone: (920) 469-2569 | Cert Exp: | 06/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 469-2580 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

#### AMERICAN FOUNDATION OF COUNSELING SERVICES, INC. — 1035

| | | | |
|---|---|---|---|
| 130 E WALNUT STREET  #706 | JULIE FELD | Initial Cert: | 04/01/1981 |
| GREEN BAY, WI  54301 | jfeld@afcscounseling.org | Cert Eff: | 05/01/2016 |
| County: Brown | Phone: (920) 437-8256 | Cert Exp: | 04/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 437-1188 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | GOLDEN HOUSE, 1120 UNIVERSITY AVE, GREEN BAY, WI  54302 | 05/01/2016 | 04/30/2018 |
| 1 | HOUSE OF HOPE, 1660 CHRISTIANA ST., GREEN BAY, WI  54303 | 05/01/2016 | 04/30/2018 |
| 1 | MICAH CENTER, 700 E. WALNUT ST., GREEN BAY, WI  54301 | 05/01/2016 | 04/30/2018 |
| 1 | NEW COMMUNITY CLINIC - NWTC, 2740 W. MASON ST., GREEN BAY, WI  54307 | 05/01/2016 | 04/30/2018 |
| 1 | NEW COMMUNITY CLINIC, 622 BODART ST, GREEN BAY, WI  54301 | 05/01/2016 | 04/30/2018 |
| 1 | OUTREACH HEALTHCARE, 879 MATHER ST., GREEN BAY, WI  54303 | 05/01/2016 | 04/30/2018 |
| 2 | NEW COMMUNITY SHELTER, 301 MATHER ST, GREEN BAY, WI  54301 | 05/01/2016 | 04/30/2018 |
| 3 | BAY VIEW MIDDLE SCHOOL, 1217 CARDINAL LANE, GREEN BAY, WI  54313 | 05/01/2016 | 04/30/2018 |
| 3 | LINEVILLE INTERMEDIATE SCHOOL, 2706 LINEVILLE ROAD, GREEN BAY, WI  54313 | 03/02/2018 | 04/30/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### BAETEN COUNSELING & CONSULTATION TEAM, S.C     3047

| | | |
|---|---|---|
| 2920 S WEBSTER AVE, SUITE B | TINA BAETEN | Initial Cert:   08/06/2014 |
| GREEN BAY, WI  54301 | tina@baetencounseling.com | Cert Eff:   08/01/2015 |
| County: Brown | Phone: (920) 632-4471 | Cert Exp:   07/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 632-4315 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015   07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015   07/31/2017 |

**NO BRANCH LOCATIONS**

### BELLIN PSYCHIATRIC CENTER     1098

| | | |
|---|---|---|
| 301 E ST JOSEPH STREET | MARILOU COUNARD | Initial Cert:   04/01/1984 |
| GREEN BAY, WI  54301 | marilou.counard@bellin.org | Cert Eff:   04/01/2016 |
| County: Brown | Phone: (920) 431-5687 | Cert Exp:   03/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 431-0333 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 04/01/2016   03/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016   03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016   03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 04/01/2016   03/31/2018 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 04/01/2016   03/31/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 04/01/2016   03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | BELLIN PSYCHIATRIC CENTER - ALGOMA, 831 PARKER ST, ALGOMA, WI  54201 | 04/01/2016   03/31/2018 |
| 1 | BELLIN PSYCHIATRIC CENTER - BONDUEL, 401 E MILL ST, BONDUEL, WI  54107 | 05/10/2016   03/31/2018 |
| 1 | BELLIN PSYCHIATRIC CENTER - BRILLION, 964 W. RYAN ST., STE. B, BRILLION, WI  54110 | 04/01/2016   03/31/2018 |
| 1 | BELLIN PSYCHIATRIC CENTER, 575 - 4TH ST, KEWAUNEE, WI  54216 | 04/01/2016   03/31/2018 |
| 1 | BELLIN PSYCHIATRIC CENTER, 704 S. WEBSTER STE. #201, GREEN BAY, WI  54301 | 04/01/2016   03/31/2018 |
| 1 | BELLIN PSYCHIATRIC CENTER, 744 S WEBSTER AVE, GREEN BAY, WI  54301 | 04/01/2016   03/31/2018 |
| 2 | BELLIN HEALTH GENERATIONS, 720 S VAN BUREN ST #101, GREEN BAY, WI  54301 | 04/01/2016   03/31/2018 |
| 2 | BELLIN HEALTH RIVERSIDE PSYCHIATRIC GROUP, 1325 ANGELS PATH, DE PERE, WI  54115 | 05/10/2016   03/31/2018 |
| 2 | BELLIN PSYCHIATRIC CENTER - EAST DE PERE, 555 REDBIRD CIRCLE STE 100, DE PERE, WI  54115 | 04/01/2016   03/31/2018 |
| 2 | BELLIN PSYCHIATRIC CENTER - OCONTO FALLS, 107 E HIGHLAND DR, OCONTO FALLS, WI  54154 | 04/01/2016   03/31/2018 |
| 2 | BELLIN PSYCHIATRIC CENTER - STURGEON BAY, 311 N 3RD AVENUE, STURGEON BAY, WI  54235 | 03/01/2017   03/31/2018 |
| 2 | BELLIN PSYCHIATRIC CENTER-NEURO TEAM, 725 S WEBSTER, GREEN BAY, WI  54305 | 04/01/2016   03/31/2018 |
| 2 | BELLIN PSYCHIATRIC CENTER-W. DE PERE, 1800 LAWRENCE DR, DE PERE, WI  54115 | 04/01/2016   03/31/2018 |
| 3 | ALGOMA ELEMENTARY SCHOOL, 514 FREEMONT STREET, ALGOMA, WI  54201 | 05/01/2017   03/31/2018 |
| 3 | ALGOMA MIDDLE AND HIGH SCHOOL, 1715 DIVISION STREET, ALGOMA, WI  54201 | 05/01/2017   03/31/2018 |
| 3 | DR. ROSA MINOKA-HILL SCHOOL, 325 N ROOSEVELT, GREEN BAY, WI  54301 | 04/01/2016   03/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

### BROWN COUNTY COMMUNITY TREATMENT CENTER COMPREHENSIVE COMMUNITY SERVICES | 2615

3150 GERSHWIN DRIVE
GREEN BAY, WI 54311
County: Brown
Surveyor: Erin Taylor

IAN AGAR
Agar_IJ@co.brown.wi.us
Phone: (920) 391-6959
Fax:    (920) 391-4811

Initial Cert:   08/25/2005
Cert Eff:       09/01/2016
Cert Exp:       08/31/2018

| CCS Affiliaton: Northeastern Region CCS Consortium | Begin: 09/01/2014 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 09/01/2016 | 08/31/2018 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### BROWN COUNTY COMMUNITY TREATMENT CTR | 1117

3150 GERSHWIN DRIVE
GREEN BAY, WI 54311
County: Brown
Surveyor: Erin Taylor

IAN AGAR
agar_ij@co.brown.wi.us
Phone: (920) 391-6959
Fax:    (920) 391-4811

Initial Cert:   10/01/1975
Cert Eff:       09/01/2015
Cert Exp:       08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 09/01/2015 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 09/01/2015 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | BROWN COUNTY HUMAN SVS YOUTH CLINIC, 111 NORTH JEFFERSON ST, GREEN BAY, WI 54305 | 09/01/2015 | 08/31/2017 |

### BROWN COUNTY HUMAN SERVICES - DIVERSION | 2936

1311 DANZ AVE
GREEN BAY, WI 54311
County: Brown
Surveyor: Erin Taylor

IAN AGAR
Agar_IJ@co.brown.wi.us
Phone: (920) 391-6959
Fax:    (920) 448-6197

Initial Cert:   02/01/2011
Cert Eff:       03/01/2016
Cert Exp:       02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 03/01/2016 | 02/28/2018 |

**NO BRANCH LOCATIONS**

### BROWN COUNTY HUMAN SERVICES-CSP BROWN COUNTY COMMUNITY TREATMENT CENTER | 2381

3150 GERSHWIN DRIVE
GREEN BAY, WI 54311
County: Brown
Surveyor: Erin Taylor

IAN AGAR
Agar_IJ@co.brown.wi.us
Phone: (920) 391-6959
Fax:    (920) 391-4811

Initial Cert:   06/24/2002
Cert Eff:       09/01/2015
Cert Exp:       08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 09/01/2015 | 08/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### FAMILY SERVICES OF NORTHEAST WISCONSIN, INC.                                        1329

| 300 CROOKS STREET | LOIS MISCHLER | Initial Cert: | 01/12/1996 |
|---|---|---|---|
| GREEN BAY, WI 54301 | lmischler@familyservicesnew.org | Cert Eff: | 04/01/2016 |
| County: Brown | Phone: (920) 436-6800 | Cert Exp: | 03/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 432-5966 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | BILLIE KRESS CENTER - YOUTH DEVELOPMENT, 3430 SPIRIT WAY, GREEN BAY, WI 54304 | 04/01/2016 | 03/31/2018 |
| 1 | FAMILY SERVICES - SOUTH IRWIN, 626 S IRWIN AVENUE, GREEN BAY, WI 54301 | 04/01/2016 | 03/31/2018 |
| 1 | WILLOW TREE, 503 S MONROE STREET, GREEN BAY, WI 54301 | 04/01/2016 | 03/31/2018 |

### INDEPENDENT ASSESSMENT & COUNSELING SERVICES                                        2313

| 1345 W MASON STREET, #201 | KENNETH SANN | Initial Cert: | 06/22/2001 |
|---|---|---|---|
| GREEN BAY, WI 54303 | Ks.iacs@tds.net | Cert Eff: | 07/01/2016 |
| County: Brown | Phone: (920) 438-8141 | Cert Exp: | 06/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 438-7993 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

### JACKIE NITSCHKE CENTER, INC                                        2988

| 700 CHERRY STREET | WILLIAM LABINE | Initial Cert: | 01/01/2013 |
|---|---|---|---|
| GREEN BAY, WI 54301 | wlabine@jackienitschkecenter.com | Cert Eff: | 01/01/2017 |
| County: Brown | Phone: (920) 435-2093 | Cert Exp: | 12/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 435-2580 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | JACKIE NITSCHKE CENTER, INC. ADMIN OFFICES & FAM E, 621 E WALNUT ST, GREEN BAY, WI 54301 | 01/01/2017 | 12/31/2018 |

### JACKIE NITSCHKE CENTER, INC.                                        1446

| 630 CHERRY STREET | WILLIAM LABINE | Initial Cert: | 06/05/1990 |
|---|---|---|---|
| GREEN BAY, WI 54301 | wlabine@jackienitschkecenter.com | Cert Eff: | 01/01/2017 |
| County: Brown | Phone: (920) 435-2093 | Cert Exp: | 12/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 435-2580 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### KA'NI KUHLI'YO FAMILY CENTER                                                          1454

| | | |
|---|---|---|
| 2640 WEST POINT ROAD | MARI KRIESCHER | Initial Cert: 03/11/1993 |
| GREEN BAY, WI 54303 | mkriesch@oneidanation.org | Cert Eff: 02/01/2017 |
| County: Brown | Phone: (920) 490-3790 | Cert Exp: 01/31/2019 |
| Surveyor: Erin Taylor | Fax:   (920) 490-3883 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2017 | 01/31/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ANNA JOHN RESIDENT CENTERED CARE COMMUNITY, 2901 S OVERLAND, ONEIDA, WI 54155 | 02/01/2017 | 01/31/2019 |
| 1 | ONEIDA COMMUNITY HEALTH CENTER, 525 AIRPORT DRIVE, ONEIDA, WI 54155 | 02/01/2017 | 01/31/2019 |
| 1 | ONEIDA NATION VETERAN'S DEPARTMENT, 134 RIVERDALE DR., ONEIDA, WI 54155 | 02/01/2017 | 01/31/2019 |
| 1 | SEYMOUR HIGH SCHOOL SYSTEM, 10 CIRCLE DRIVE, SEYMOUR, WI 54165 | 02/01/2017 | 01/31/2019 |
| 3 | ONEIDA NATION ELEMENTARY SCHOOL, N7125 SEMINARY ROAD, ONEIDA, WI 54155 | 02/01/2017 | 01/31/2019 |
| 3 | ONEIDA NATION HIGH SCHOOL, N7210 SEMINARY ROAD, ONEIDA, WI 54155 | 02/01/2017 | 01/31/2019 |
| 3 | SEYMOUR HIGH SCHOOL SYSTEM, 10 CIRCLE DRIVE, SEYMOUR, WI 54165 | 12/01/2017 | 01/31/2019 |

### NEW WELLNESS ASSOCIATES, INC.                                                          1669

| | | |
|---|---|---|
| 2733 S. RIDGE ROAD | PATTY HOWARD | Initial Cert: 06/01/1993 |
| GREEN BAY, WI 54304 | pattynewwellnessassoc@gmail.com | Cert Eff: 06/01/2016 |
| County: Brown | Phone: (920) 497-6200 | Cert Exp: 05/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 497-3135 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2016 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2016 | 05/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | NEW WELLNESS ASSOCIATES INC, 374 E ANN STREET, KAUKAUNA, WI 54130 | 06/01/2016 | 05/31/2017 |

### QUALITY ADDICTION MANAGEMENT, INC DBA GREEN BAY COMPREHENSIVE TREATMENT CTR          2487

| | | |
|---|---|---|
| 2979 ALLIED ST SUITE C | CHARLES SCHRAUTH | Initial Cert: 10/20/2003 |
| GREEN BAY, WI 54304 | cschrauth@qam-inc.com | Cert Eff: 03/01/2016 |
| County: Brown | Phone: (920) 337-6740 | Cert Exp: 08/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 337-6741 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |

| NO BRANCH LOCATIONS |
|---|

### ST VINCENT HHS OF THE THIRD ORDER OF ST FRANCIS DBA LIBERTAS                           3116

| | | |
|---|---|---|
| 1701 DOUSMAN ST | BRIAN CHARLIER | Initial Cert: 03/01/2016 |
| GREEN BAY, WI 54303 | Brian.charlier@prevea.com | Cert Eff: 03/01/2017 |
| County: Brown | Phone: (920) 405-1482 | Cert Exp: 02/28/2019 |
| Surveyor: Erin Taylor | Fax:   (920) 431-1996 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 03/01/2017 | 02/28/2019 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |

| NO BRANCH LOCATIONS |
|---|

**Substance Abuse Program Directory By County, City, and Provider Name**

## VILLA HOPE COMMUNITY SUPPORT PROGRAM OF BROWN COUNTY                    1965

| | | |
|---|---|---|
| 1100 GUNS ROAD | MOLLIE TOONEN | Initial Cert: 02/06/1996 |
| GREEN BAY, WI  54311 | mtoonen@villahopecsp.com | Cert Eff: 03/01/2016 |
| County: Brown | Phone: (920) 469-7030 | Cert Exp: 02/28/2018 |
| Surveyor: Erin Taylor | Fax:    (920) 469-5599 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2016    02/28/2018 |
| **NO BRANCH LOCATIONS** | | |

## Substance Abuse Program Directory By County, City, and Provider Name

# BURNETT

## SIREN

### ACCESS  INC  COMMUNITY SUPPORT PROGRAM                                  2633

24248 STATE ROAD 70/35  UNIT D          ANDREW WOLF              Initial Cert:   01/01/2006
SIREN, WI  54872                        awolf@auroraservices.com  Cert Eff:      01/01/2017
County: Burnett                         Phone: (715) 349-7233    Cert Exp:       12/31/2017
Surveyor: Polly Wong                    Fax:    (715) 349-7205

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 01/01/2017 | 12/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2017 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## WEBSTER

### ST. CROIX TRIBAL BEHAVIORAL HEALTH CLINIC                                  2217

4404 STATE RD 70                        SARAH CORMELL                Initial Cert:   05/01/2000
WEBSTER, WI  54893                      sarahc@stcroixtribalcenter.com  Cert Eff:      05/01/2016
County: Burnett                         Phone: (715) 349-8554        Cert Exp:       04/30/2018
Surveyor: Polly Wong                    Fax:    (715) 349-8528

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ROUND LAKE CLINIC, 2230 - 60TH AVENUE, LUCK, WI  54853 | 05/01/2016 | 04/30/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## CALUMET

### CHILTON

**CALUMET COUNTY DEPARTMENT OF HUMAN SERVICES**      **1120**

| | | | |
|---|---|---|---|
| 206 COURT STREET | KRISTI LECLAIR | Initial Cert: | 10/01/1975 |
| CHILTON, WI 53014 | leclair.kristi@co.calumet.wi.us | Cert Eff: | 07/01/2016 |
| County: Calumet | Phone: (920) 849-1400 | Cert Exp: | 06/30/2018 |
| Surveyor: Erin Taylor | Fax: (920) 849-1468 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 07/01/2016 | 06/30/2018 |
| CSAS-EMERGENCY OUTPATIENT WITH TELEHEALTH | DHS 75.05 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | CALUMET COUNTY DEPT OF HUMAN SERVICES, 2306 S. ONEIDA STREET, APPLETON, WI 54915 | 07/01/2016 | 06/30/2018 |

**CALUMET COUNTY DEPARTMENT OF HUMAN SERVICES CSP**      **2244**

| | | | |
|---|---|---|---|
| 206 COURT STREET | KRISTI LECLAIR | Initial Cert: | 07/01/2000 |
| CHILTON, WI 53014 | LeClair.Kristi@co.calumet.wi.us | Cert Eff: | 07/01/2016 |
| County: Calumet | Phone: (920) 849-1400 | Cert Exp: | 06/30/2018 |
| Surveyor: Erin Taylor | Fax: (920) 849-1468 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

**CALUMET COUNTY DEPT OF HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES**      **2674**

| | | | |
|---|---|---|---|
| 206 COURT STREET | KRISTI LECLAIR | Initial Cert: | 06/13/2006 |
| CHILTON, WI 53014 | leclair.kristi@co.calumet.wi.us | Cert Eff: | 07/01/2015 |
| County: Calumet | Phone: (920) 849-1400 | Cert Exp: | 06/30/2017 |
| Surveyor: Erin Taylor | Fax: (920) 849-1468 | | |

| CCS Affiliaton: Northeastern Region CCS Consortium | Begin: 09/01/2014 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 07/01/2015 | 06/30/2017 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

| CHIPPEWA |
|---|
| CHIPPEWA FALLS |

### CHIPPEWA AREA RECOVERY RESOURCE, LSS                                   2896

127 WEST CENTRAL ST
CHIPPEWA FALLS, WI 54729
County: Chippewa
Surveyor: Roderick Senn

LYNDA OLSON
lynda.olson@lsswi.org
Phone: (715) 726-9023
Fax:    (715) 726-9055

Initial Cert:  03/09/2010
Cert Eff:      03/01/2017
Cert Exp:      02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CHIPPEWA AREA RECOVERY RESOURCE, 122 S BARSTOW ST SUITE #1, EAU CLAIRE, WI  54701 | 03/01/2017 | 02/28/2019 |

### COMMUNITY COUNSELING SERVICES                                   2744

16947 COUNTY HIGHWAY X
CHIPPEWA FALLS, WI 54729
County: Chippewa
Surveyor: Roderick Senn

ARLENE ESLINGER
arleneeslinger@sbcglobal.net
Phone: (715) 723-1221
Fax:    (715) 738-1214

Initial Cert:  08/14/2007
Cert Eff:      08/01/2016
Cert Exp:      07/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 08/01/2016 | 07/31/2018 |

| NO BRANCH LOCATIONS |
|---|

### ST. JOSEPH'S HOSPITAL OF THE HOSPITAL SISTERS OF THE THIRD ORDER OF ST FRANCIS        1475

2661 COUNTY HIGHWAY I
CHIPPEWA FALLS, WI 54729
County: Chippewa
Surveyor: Roderick Senn

TONI SIMONSON
toni.simonson@hshs.org
Phone: (715) 723-5585
Fax:    (715) 717-7504

Initial Cert:  01/12/1977
Cert Eff:      02/01/2016
Cert Exp:      01/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 02/01/2016 | 01/31/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 02/01/2016 | 01/31/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 02/01/2016 | 01/31/2018 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 02/01/2016 | 01/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2016 | 01/31/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 02/01/2016 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2016 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 02/01/2016 | 12/02/2016 |

| NO BRANCH LOCATIONS |
|---|

### WESTERN REGION RECOVERY AND WELLNESS CONSORTIUM - CSP                3064

711 N BRIDGE STREET
CHIPPEWA FALLS, WI 54729
County: Chippewa
Surveyor: Roderick Senn

JILL CHAFFEE
jchaffee@co.chippewa.wi.us
Phone: (715) 738-2585
Fax:    (715) 726-7736

Initial Cert:  05/01/2015
Cert Eff:      05/01/2016
Cert Exp:      04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 05/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | BUFFALO COUNTY DEPT OF HEALTH & HUMAN SERVICES, 407 S. SECOND STREET, ALMA, WI 54610 | 05/01/2016 | 04/30/2018 |
| 1 | PEPIN COUNTY DEPT OF HUMAN SERVICES, 740 - 7TH AVE. WEST, DURAND, WI  54736 | 05/01/2016 | 04/30/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

| WESTERN REGION RECOVERY AND WELLNESS CONSORTIUM-CCS | 3065 |
|---|---|

| | | |
|---|---|---|
| 711 N BRIDGE STREET | JILL CHAFFEE | Initial Cert: 04/01/2015 |
| CHIPPEWA FALLS, WI  54729 | jchaffee@co.chippewa.wi.us | Cert Eff: 04/01/2017 |
| County: Chippewa | Phone: (715) 726-7788 | Cert Exp: 03/31/2018 |
| Surveyor: Roderick Senn | Fax:    (715) 726-7736 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CCS REGIONAL MODEL MULTI-COUNTY | DHS 36 | 04/01/2017   03/31/2018 |
| CCS REGIONAL MODEL MULTI-COUNTY W/TELEHEALTH | DHS 36 | 04/01/2017   03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | BUFFALO COUNTY DEPT. OF HEALTH & HUMAN SERVICES, 407 S. SECOND STREET, ALMA, WI 54610 | 04/01/2017   03/31/2018 |
| 1 | PEPIN COUNTY DEPT OF HUMAN SERVICES, 740 - 7TH AVE. WEST, DURAND, WI  54736 | 04/01/2017   03/31/2018 |
| 1 | RUSK COUNTY DEPT. OF HEALTH & HUMAN SERVICES, 311 E. MINER STREET, LADYSMITH, WI 54848 | 04/01/2017   03/31/2018 |
| 2 | BARRON COUNTY DEPT. OF HEALTH & HUMAN SERVICES, 335 E. MONROE AVE., BARRON, WI 54812 | 04/01/2017   03/31/2018 |
| 2 | DUNN COUNTY DEPT OF HUMAN SERVICES, 3001 US HWY 12 E., STE. 160, MENOMONIE, WI  54751 | 04/01/2017   03/31/2018 |
| 2 | PIERCE COUNTY DEPT OF HUMAN SERVICES, 412 W. KINNE STREET, ELLSWORTH, WI  54011 | 04/01/2017   03/31/2018 |
| 2 | POLK COUNTY HUMAN SERVICES DEPARTMENT, 100 POLK COUNTY PLAZA, SUITE 50, BALSAM LAKE, WI 54810 | 04/01/2017   03/31/2018 |
| 2 | WASHBURN COUNTY DEPT OF HEALTH AND HUMAN SERVICES, 110 4TH AVENUE, SHELL LAKE, WI 54871 | 04/01/2017   03/31/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

# CLARK

## NEILLSVILLE

### CLARK COUNTY COMMUNITY SERVICES                                                          1201

| | | |
|---|---|---|
| 517 COURT STREET   RM 503 | SUE VOIGT | Initial Cert:   01/01/1984 |
| NEILLSVILLE, WI 54456 | sue.voigt@co.clark.wi.us | Cert Eff:   01/01/2016 |
| County: Clark | Phone: (715) 743-5208 | Cert Exp:   12/31/2017 |
| Surveyor: Roderick Senn | Fax:   (715) 743-5209 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CLARK COUNTY HEALTH CARE CENTER, W4266 STATE HWY 29, OWEN, WI  54460 | 01/01/2016 | 12/31/2017 |
| 3 | GRANTON SCHOOL DISTRICT, 217 N. MAIN STREET, GRANTON, WI  54436 | 01/01/2016 | 12/31/2017 |
| 3 | GREENWOOD ELEMENTARY, 700 EAST DIVISION STREET, GREENWOOD, WI  54437 | 01/26/2016 | 12/31/2017 |
| 3 | GREENWOOD MIDDLE/HIGH SCHOOL, 306 WEST CENTRAL AVENUE, GREENWOOD, WI  54437 | 01/26/2016 | 12/31/2017 |
| 3 | LOYAL SCHOOL DISTRICT, 514 WEST CENTRAL STREET, LOYAL, WI  54446 | 01/01/2016 | 12/31/2017 |
| 3 | NEILLSVILLE ELEMENTARY SCHOOL, 405 EAST 5TH STREET, NEILLSVILLE, WI  54456 | 01/01/2016 | 12/31/2017 |
| 3 | NEILLSVILLE MIDDLE/HIGH SCHOOL, 401 CENTER STREET, NEILLSVILLE, WI  54456 | 01/01/2016 | 12/31/2017 |
| 3 | OWEN-WITHEE SHOOL DISTRICT, 832 WEST 3RD STREET, OWEN, WI  54460 | 04/14/2016 | 12/31/2017 |

### CLARK COUNTY COMMUNITY SERVICES                                                          3093

| | | |
|---|---|---|
| 517 COURT STREET, ROOM 503 | SUE VOIGT | Initial Cert:   09/01/2015 |
| NEILLSVILLE, WI 54456 | sue.voigt@co.clark.wi.us | Cert Eff:   09/01/2016 |
| County: Clark | Phone: (715) 743-5208 | Cert Exp:   08/31/2018 |
| Surveyor: Roderick Senn | Fax:   (715) 743-5209 | |

**CCS Affiliaton:** CCS of Clark and Trempealeau Counties       **Begin:** 09/01/2015   **End:**        **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### CLARK COUNTY COMMUNITY SUPPORT PROGRAM                                                   1202

| | | |
|---|---|---|
| 517 COURT ST, ROOM 503 | RUSSELL GIRARD | Initial Cert:   04/01/1991 |
| NEILLSVILLE, WI 54456 | russell.girard@co.clark.wi.us | Cert Eff:   12/01/2015 |
| County: Clark | Phone: (715) 743-5208 | Cert Exp:   11/30/2017 |
| Surveyor: Roderick Senn | Fax:   (715) 743-5209 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## COLUMBIA

### PORTAGE

#### ASPEN FAMILY COUNSELING                                                                1066

| | | | |
|---|---|---|---|
| 2639 NEW PINERY ROAD, #1 | BARRY ERATH | Initial Cert: | 01/01/2015 |
| PORTAGE, WI  53901 | berath@aspenfc.com | Cert Eff: | 01/01/2017 |
| County: Columbia | Phone: (608) 742-5020 | Cert Exp: | 12/31/2018 |
| Surveyor: Hannah Whaley | Fax:    (608) 742-3641 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ASPEN FAMILY COUNSELING, 120 3RD STREET, BARABOO, WI 53913 | 01/01/2017 | 12/31/2018 |

| Non-Certified School Setting(s) | Setting Begin/End Dates | |
|---|---|---|
| BARABOO HIGH SCHOOL, 120 DRAPER ST, BARABOO, WI 53913 | 01/01/2017 | 12/31/2018 |
| CAMBRIA FRIELAND SCHOOL, 410 E EDGEWATER ST, CAMBRIA, WI 53923 | 01/01/2017 | 12/31/2018 |
| PARDEEVILLE MIDDLE AND HIGH SCHOOL, 120 OAK ST, PARDEEVILLE, WI 53954 | 01/01/2017 | 12/31/2018 |
| POYNETTE SCHOOLS, 108 N CLEVELAND ST, POYNETTE, WI 53955 | 01/01/2017 | 12/31/2018 |
| WESTFIELD ELEMENTARY, 329 HAWK LANE, WESTFIELD, WI 53964 | 01/01/2017 | 12/31/2018 |

#### COLUMBIA COUNTY COMMUNITY SUPPORT PROGRAM                                      1212

| | | | |
|---|---|---|---|
| 2901 HUNTERS TRAIL | PAMELA J POLZER | Initial Cert: | 12/01/1997 |
| PORTAGE, WI  53901 | PPolzer@pauquette.com | Cert Eff: | 12/01/2015 |
| County: Columbia | Phone: (608) 742-5344 | Cert Exp: | 11/30/2017 |
| Surveyor: Hannah Whaley | Fax:    (608) 742-4087 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

#### COLUMBIA COUNTY COMPREHENSIVE COMMUNITY SERVICES                               2898

| | | | |
|---|---|---|---|
| 2652 MURPHY ROAD | DAWN WOODARD | Initial Cert: | 04/01/2010 |
| PORTAGE, WI  53901 | dawn.woodard@co.columbia.wi.us | Cert Eff: | 05/01/2017 |
| County: Columbia | Phone: (608) 742-9717 | Cert Exp: | 03/31/2018 |
| Surveyor: Hannah Whaley | Fax:    (608) 742-9700 | | |

| CCS Affiliaton: Wisconsin River CCS Collaboration | Begin: 07/01/2014 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 05/01/2017 | 03/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### COMMUNITY SERVICES ASSOCIATES DBA PAUQUETTE CTR FOR PSYCHOLOGICAL SVCS    2149

| | | |
|---|---|---|
| 2901 HUNTERS TRAIL | DR. JOCELYN MILLER | Initial Cert: 10/08/1999 |
| PORTAGE, WI  53901 | jmiller@pauquette.com | Cert Eff: 07/01/2016 |
| County: Columbia | Phone: (608) 742-5518 | Cert Exp: 06/30/2018 |
| Surveyor: Hannah Whaley | Fax:   (608) 742-4087 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | COMMUNITY SERV ASSOC DBA PAUQUETTE CTR, 1002 LINCOLN AVE, BARABOO, WI  53913 | 07/01/2016 | 06/30/2018 |
| 2 | COMMUNITY SERV ASSOC DBA PAUQUETTE CTR, 1343 PARK AVE, COLUMBUS, WI  53925 | 08/25/2016 | 06/30/2018 |
| 2 | COMMUNITY SERV ASSOC DBA PAUQUETTE CTR, 23295 US HIGHWAY 14 WEST, RICHLAND CENTER, WI  53581 | 07/01/2016 | 06/30/2018 |
| 2 | COMMUNITY SERV ASSOC DBA PAUQUETTE CTR, 50 PRAIRIE AVE, PRAIRIE DU SAC, WI  53578 | 07/01/2016 | 06/30/2018 |
| 2 | COMMUNITY SERV ASSOC DBA PAUQUETTE CTR, 710 NORTH WEBB AVE STE 400, REEDSBURG, WI  53959 | 07/01/2016 | 06/30/2018 |

### JOURNEY MENTAL HEALTH CENTER CSP - COLUMBIA CO    3159

| | | |
|---|---|---|
| 322 DE WITT STREET | BRAD SCHLOUGH | Initial Cert: 10/31/2016 |
| PORTAGE, WI  53901 | brad.schlough@journeymhc.org | Cert Eff: 10/31/2016 |
| County: Columbia | Phone: (608) 280-3166 | Cert Exp: 10/31/2017 |
| Surveyor: Hannah Whaley | Fax:   (608) 280-2707 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 10/31/2016 | 10/31/2017 |

**NO BRANCH LOCATIONS**

### TRANSITIONS BEHAVIORAL HEALTH  LLC    2915

| | | |
|---|---|---|
| 317 DE WITT ST | JESSICA BECKETT | Initial Cert: 07/01/2010 |
| PORTAGE, WI  53901 | transitions.office@frontier.com | Cert Eff: 07/01/2015 |
| County: Columbia | Phone: (608) 566-3813 | Cert Exp: 06/30/2017 |
| Surveyor: Hannah Whaley | Fax:   (608) 745-1757 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/05/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## CRAWFORD

### PRAIRIE DU CHIEN

#### CRAWFORD COUNTY COMMUNITY SUPPORT PROGRAM                    2376

225 N BEAUMONT ROAD  #326          DANIEL MCWILLIAMS              Initial Cert:    05/01/2002
PRAIRIE DU CHIEN, WI  53821        dmcwilliams@crawfordcountywi.org   Cert Eff:       04/01/2016
County: Crawford                   Phone: (608) 326-0256         Cert Exp:       03/31/2018
Surveyor: Cynthia Lindgren         Fax:     (608) 326-4395

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/01/2016 | 03/31/2018 |

**NO BRANCH LOCATIONS**

#### MAYO CLINIC HEALTH SYSTEM - FRANCISCAN MEDICAL CENTER INC.- VILLA SUCCES          1369

800 E BLACKHAWK AVENUE             MS LACIE ANTHONY              Initial Cert:    01/01/1987
PRAIRIE DU CHIEN, WI  53821        Anthony.Lacie@mayo.edu        Cert Eff:       01/04/2016
County: Crawford                   Phone: (608) 326-8424         Cert Exp:       03/31/2017
Surveyor: Cynthia Lindgren         Fax:     (608) 326-8638

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 01/04/2016 | 03/31/2017 |
| CSAS-PREVENTION | DHS 75.04 | 01/04/2016 | 03/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

# DANE

## MADISON

### ARC - MATERNAL AND INFANT PROGRAM                                                          3034

4202 MONONA DRIVE
MADISON, WI 53716
County: Dane
Surveyor: Hannah Whaley

LINDA VAN TOL
lvantol@arccommserv.com
Phone: (608) 223-9033
Fax:   (608) 223-8107

Initial Cert:   08/01/2014
Cert Eff:       08/01/2015
Cert Exp:       07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### ARC COMMUNITY SERVICES INC MADISON                                                          1053

1409 EMIL STREET #100
MADISON, WI 53713
County: Dane
Surveyor: Hannah Whaley

LAURA FABICK
lauraf@arccommserv.com
Phone: (608) 283-6426
Fax:   (608) 283-6374

Initial Cert:   03/01/1995
Cert Eff:       03/01/2017
Cert Exp:       02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
| --- | --- | --- | --- |
| 1 | SUMMIT CREDIT UNION COMMUNITY ROOM, 1333 W MAIN STREET, SUN PRAIRIE, WI 53590 | 03/01/2017 | 02/28/2019 |

### ARC DAYTON                                                                                  3120

2009 E DAYTON ST
MADISON, WI 53704
County: Dane
Surveyor: Hannah Whaley

ROBIN RYAN
rryan@arccommserv.com
Phone: (608) 241-7616
Fax:   (608) 241-8073

Initial Cert:   04/01/2016
Cert Eff:       04/01/2017
Cert Exp:       03/31/2018

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/01/2017 | 03/31/2018 |

**NO BRANCH LOCATIONS**

### ARC HOUSE                                                                                   1054

202 N. PATERSON STREET
MADISON, WI 53703
County: Dane
Surveyor: Hannah Whaley

CELESTA MILLER
cmiller@arccommserv.com
Phone: (608) 283-6430
Fax:   (608) 283-6432

Initial Cert:   12/01/1990
Cert Eff:       12/01/2015
Cert Exp:       11/30/2017

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### ATTIC CORRECTIONAL SERVICES, INC. ACS CLINICAL SERVICES                    1076

1709 S PARK STREET SUITE 1
MADISON, WI  53713
County: Dane
Surveyor: Hannah Whaley

KELSEY SPETH
kspeth@correctionalservices.org
Phone: (608) 255-0307
Fax:    (608) 255-4005

Initial Cert:  03/25/2010
Cert Eff:      04/01/2017
Cert Exp:      03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

### CONNECTIONS COUNSELING                    2407

5005 UNIVERSITY AVE  SUITE #100
MADISON, WI  53705
County: Dane
Surveyor: Hannah Whaley

SHELLY DUTCH
shelly.dutch@connectionscounselin
Phone: (608) 233-2100
Fax:    (608) 233-2101

Initial Cert:  01/01/2003
Cert Eff:      04/01/2017
Cert Exp:      03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 03/31/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | PRES HOUSE, 731 STATE STREET MALL, MADISON, WI  53703 | 04/01/2017 | 03/31/2019 |
| 2 | CONNECTIONS COUNSELING, 660 WEST WASHINGTON AVE SUITE 308, MADISON, WI  53703 | 04/01/2017 | 03/31/2019 |

### DANE COUNTY HUMAN SERVICES CCS                    3036

1202 NORTHPORT DRIVE
MADISON, WI  53704
County: Dane
Surveyor: Hannah Whaley

JULIE MEISTER
meister.julie@countyofdane.com
Phone: (608) 242-6200
Fax:    (608) 242-6531

Initial Cert:  07/01/2015
Cert Eff:      07/01/2016
Cert Exp:      06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL POPULATION-BASED | DHS 36 | 07/01/2016 | 06/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | DANE COUNTY DHS - NEIGHBORHOOD INTERVENTION OFFICE, 1227 N SHERMAN AVE, MADISON, WI  53704 | 07/01/2016 | 06/30/2017 |

### EXODUS PREVENTION SERVICES, GENESIS SOCIAL SERVICES CORPORATION                    2695

313 W BELTLINE HIGHWAY, #153
MADISON, WI  53713
County: Dane
Surveyor: William Rohner

PAT CARRUTHERS
Pcarruthers@genesissocialservices
Phone: (608) 310-3653
Fax:    (608) 204-0648

Initial Cert:  12/01/2006
Cert Eff:      01/01/2015
Cert Exp:      12/31/2016

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 01/01/2015 | 11/05/2015 |
| CSAS-PREVENTION | DHS 75.04 | 01/01/2015 | 12/31/2016 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### FAMILY SERVICE OF MADISON, INC.                                              1327

128 E. OLIN AVENUE, #100           DAVID JOHNSON              Initial Cert:  04/01/1977
MADISON, WI  53713                 info@fsmad.org             Cert Eff:      10/01/2015
County: Dane                       Phone: (608) 252-1320      Cert Exp:      09/30/2017
Surveyor: Hannah Whaley            Fax:   (608) 252-1333

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015 | 09/30/2017 |
| CSAS-PREVENTION | DHS 75.04 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 1 | DHS 40.11(2)(A) | 10/01/2015 | 09/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### HOPE HAVEN-REBOS UNITED, INC - CHRIS FARLEY HOUSE                           1774

810 W. OLIN AVENUE                 SANDRA HENDRICKS             Initial Cert:  10/01/1993
MADISON, WI  53715                 shendricks@ccmadison.org    Cert Eff:      12/01/2016
County: Dane                       Phone: (608) 249-2600       Cert Exp:      11/30/2018
Surveyor: Hannah Whaley            Fax:   (608) 255-0340

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2016 | 11/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 12/01/2016 | 11/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### JESSIE CRAWFORD RECOVERY CENTER, INC                                         2986

2101 N SHERMAN AVE                 BARBARA PURCHAS             Initial Cert:  11/02/2012
MADISON, WI  53704                 jcrc.barbara@yahoo.com      Cert Eff:      11/01/2016
County: Dane                       Phone: (608) 467-9134       Cert Exp:      10/31/2018
Surveyor: Hannah Whaley            Fax:   (608) 467-9135

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 11/01/2016 | 10/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### JOURNEY MENTAL HEALTH CENTER                                                 1596

49 KESSEL COURT                    LYNN BRADY                  Initial Cert:  10/01/1975
MADISON, WI  53711                 lynn.brady@journeymhc.org   Cert Eff:      08/09/2016
County: Dane                       Phone: (608) 280-2700       Cert Exp:      02/28/2018
Surveyor: Hannah Whaley            Fax:   (608) 280-2707

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/09/2016 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 08/09/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/09/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 08/09/2016 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### JOURNEY MENTAL HEALTH CENTER - FORWARD SOLUTIONS CSP — 1598

1320 MENDOTA ST SUITE 120
MADISON, WI 53714
County: Dane
Surveyor: Hannah Whaley

CHRISTINE ALBERTSON
christine.albertson@journeymhc.org
Phone: (608) 280-3180
Fax:   (608) 280-3185

Initial Cert:   09/01/1990
Cert Eff:       11/01/2016
Cert Exp:       10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

### JOURNEY MENTAL HEALTH CENTER GATEWAY COMMUNITY SUPPORT PROGRAM — 1599

1423 S PARK STREET
MADISON, WI 53715
County: Dane
Surveyor: Hannah Whaley

JOSH PETERSON
josh.peterson@journeymhc.org
Phone: (608) 280-3150
Fax:   (608) 280-3160

Initial Cert:   09/01/1990
Cert Eff:       02/01/2017
Cert Exp:       01/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

### JOURNEY MENTAL HEALTH CENTER-COMMUNITY TREATMENT ALTERNATIVES CSP — 1593

2000 FORDEM AVE
MADISON, WI 53704
County: Dane
Surveyor: Hannah Whaley

DAVE DELAP
dave.delap@journeymhc.org
Phone: (608) 280-2740
Fax:   (608) 280-2775

Initial Cert:   02/01/1992
Cert Eff:       02/01/2016
Cert Exp:       01/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 02/01/2016 | 01/31/2018 |

**NO BRANCH LOCATIONS**

### MERITER HOSPITAL BEHAVIORAL SERVICES PROGRAM — 1013

202 S. PARK STREET
MADISON, WI 53715
County: Dane
Surveyor: Hannah Whaley

SUSAN JANTY
sjanty@meriter.com
Phone: (608) 417-5346
Fax:   (608) 417-5334

Initial Cert:   01/01/1984
Cert Eff:       12/01/2016
Cert Exp:       11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

### MERITER NEWSTART OUTPATIENT CLINIC — 1617

1015 GAMMON LANE
MADISON, WI 53719
County: Dane
Surveyor: Hannah Whaley

SUE JANTY
sjanty@meriter.com
Phone: (608) 417-8144
Fax:   (608) 271-3457

Initial Cert:   01/01/1988
Cert Eff:       12/01/2016
Cert Exp:       11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### MILWAUKEE HEALTH SERVICES SYSTEM, LLC DBA MADISON EAST COMPREHENSIVE TREATMENT C     1549

5109 WORLD DAIRY DRIVE
MADISON, WI  53718
County: Dane
Surveyor: Hannah Whaley

WALTER RAGLAND
wragland@crchealth.com
Phone: (608) 242-0220
Fax:   (608) 242-1166

Initial Cert: 01/01/1994
Cert Eff:    03/01/2016
Cert Exp:    08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### NORTH BAY LODGE     1674

3602 MEMORIAL DRIVE
MADISON, WI  53704
County: Dane
Surveyor: Hannah Whaley

SANDRA HENDRICKS
shendricks@ccmadison.org
Phone: (608) 249-2600
Fax:   (608) 242-0021

Initial Cert: 02/01/1984
Cert Eff:    12/01/2016
Cert Exp:    11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2016 | 11/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 12/01/2016 | 11/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### PROGRAM FOR ASSERTIVE COMMUNITY TREATMENT (PACT)     1750

600 WILLIAMSON STREET, #A-B
MADISON, WI  53703
County: Dane
Surveyor: Hannah Whaley

JANA LANE FREY
Jana.Frey@dhs.wisconsin.gov
Phone: (608) 266-0721
Fax:   (608) 266-3638

Initial Cert: 09/01/1989
Cert Eff:    10/01/2015
Cert Exp:    09/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 10/01/2015 | 09/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### QUALITY ADDICTION MANAGEMENT, INC DBA MADISON WEST COMPREHENSIVE TREATMENT CTR     2595

151 E BADGER ROAD  #A
MADISON, WI  53713
County: Dane
Surveyor: Hannah Whaley

WALTER RAGLAND
walter.ragland@ctcprograms.com
Phone: (608) 250-2512
Fax:   (608) 250-2516

Initial Cert: 07/11/2005
Cert Eff:    03/01/2016
Cert Exp:    08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## ROGERS MEMORIAL HOSPITAL - MADISON PARTIAL HOSPITALIZATION PROGRAM | 2920

| | | |
|---|---|---|
| 406 SCIENCE DRIVE RM #110 & 200 | DAVID GEBAUER | Initial Cert: 10/13/2010 |
| MADISON, WI 53711 | DGebauer@rogershospital.org | Cert Eff: 11/01/2015 |
| County: Dane | Phone: (608) 238-4411 | Cert Exp: 10/31/2017 |
| Surveyor: Hannah Whaley | Fax: (608) 238-4412 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 11/01/2015 | 10/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-DAY TREATMENT WITH TELEHEALTH | DHS 61.75 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

## TELLURIAN UCAN | 1904

| | | |
|---|---|---|
| 2914 INDUSTRIAL DRIVE | SARAH LIM | Initial Cert: 04/01/1985 |
| MADISON, WI 53713 | slim@tellurian.org | Cert Eff: 11/01/2015 |
| County: Dane | Phone: (608) 222-7311 | Cert Exp: 10/31/2017 |
| Surveyor: William Rohner | Fax: (608) 223-3304 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 11/01/2015 | 10/31/2017 |
| CSAS-MEDICALLY MONITORED RESIDENTIAL DETOX | DHS 75.07 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

## THE CENTER FOR CHRISTIAN COUNSELING, CONSULTATION, AND TRAINING INC | 1147

| | | |
|---|---|---|
| 5310 WALL STREET, #500 | KEVIN RANDALL | Initial Cert: 03/01/1982 |
| MADISON, WI 53718 | christiancounselingmadison@gmail. | Cert Eff: 04/01/2016 |
| County: Dane | Phone: (608) 274-8294 | Cert Exp: 03/31/2018 |
| Surveyor: Hannah Whaley | Fax: (608) 274-8783 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 03/31/2018 |

**NO BRANCH LOCATIONS**

## THE PSYCHOLOGY CLINIC, INC. | 1919

| | | |
|---|---|---|
| 310 N MIDVALE BOULEVARD #202 | JAMES BLACK, PHD | Initial Cert: 10/01/1991 |
| MADISON, WI 53705 | jhblack@wisc.edu | Cert Eff: 11/01/2016 |
| County: Dane | Phone: (608) 238-9991 | Cert Exp: 10/31/2018 |
| Surveyor: Hannah Whaley | Fax: (608) 238-1929 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | THE PSYCHOLOGY CLINIC, INC - WI DELLS, 1000 HWY 13, WISCONSIN DELLS, WI 53965 | 11/01/2016 | 10/31/2018 |
| 2 | THE PSYCHOLOGY CLINIC, INC - BARABOO, 701 ASH STREET, BARABOO, WI 53913 | 11/01/2016 | 10/31/2018 |
| 2 | THE PSYCHOLOGY CLINIC, INC - PRAIRIE DU SAC, 1190 PRAIRIE STREET, PRAIRIE DU SAC, WI 53578 | 11/01/2016 | 10/31/2018 |
| 3 | SAUK PRAIRIE HIGH SCHOOL, 105 NINTH STREET, PRAIRIE DU SAC, WI 53578 | 11/01/2016 | 10/31/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### UNIVERSITY OF WI HOSPITALS & CLINICS — 1940

122 E. OLIN AVENUE, #275
MADISON, WI  53713
County: Dane
Surveyor: Hannah Whaley

CYNTHIA GREEN
CGreen@uwhealth.org
Phone: (608) 262-1111
Fax:   (608) 263-9045

Initial Cert:  11/01/1990
Cert Eff:  05/01/2016
Cert Exp:  04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

### UW HEALTH BEHAVIORAL HEALTH & RECOVERY — 1374

1102 SOUTH PARK ST  SUITE #400
MADISON, WI  53715
County: Dane
Surveyor: Hannah Whaley

MICHAEL WAUPOOSE
michael.waupoose@uwmf.wisc.edu
Phone: (608) 282-8270
Fax:   (608) 287-5992

Initial Cert:  01/01/1992
Cert Eff:  12/01/2016
Cert Exp:  11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

## MONONA

### TELLURIAN OUTPATIENT CLINIC — 1901

300 FEMRITE DR - 2ND FLOOR
MONONA, WI  53716
County: Dane
Surveyor: Hannah Whaley

SARAH LIM
slim@tellurian.org
Phone: (608) 222-7311
Fax:   (608) 222-5904

Initial Cert:  04/27/2011
Cert Eff:  08/01/2015
Cert Exp:  07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 08/01/2015 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### TELLURIAN UCAN, INC. — 1900

300 FEMRITE DRIVE
MONONA, WI  53716
County: Dane
Surveyor: William Rohner

KELLY CROOKS
kcrooks@tellurian.org
Phone: (608) 222-7311
Fax:   (608) 222-0453

Initial Cert:  06/01/1993
Cert Eff:  06/01/2016
Cert Exp:  05/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 06/01/2016 | 05/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### STOUGHTON

### OCEANHAWK COUNSELING ALTERNATIVES, LLC                                                  2675

| | | | |
|---|---|---|---|
| 135 W MAIN STREET, #207A | JEAN DAUTE | Initial Cert: | 07/17/2006 |
| STOUGHTON, WI 53589 | counseling@oceanhawk.net | Cert Eff: | 07/01/2015 |
| County: Dane | Phone: (608) 873-7838 | Cert Exp: | 06/30/2017 |
| Surveyor: William Rohner | Fax:   (877) 674-2177 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### STOUGHTON HOSPITAL                                                                      1884

| | | | |
|---|---|---|---|
| 900 RIDGE STREET | HEATHER KLEINBROOK | Initial Cert: | 09/01/1997 |
| STOUGHTON, WI 53589 | hkleinbrook@stohosp.com | Cert Eff: | 09/01/2016 |
| County: Dane | Phone: (608) 873-2242 | Cert Exp: | 08/31/2017 |
| Surveyor: William Rohner | Fax:   (608) 873-2339 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 09/01/2016 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### SUN PRAIRIE

### PRAIRIE COUNSELING SERVICES                                                            1742

| | | | |
|---|---|---|---|
| 1460 W. MAIN STREET #6 | CATHRYN HUBBARD | Initial Cert: | 07/01/1978 |
| SUN PRAIRIE, WI 53590 | prairiec@netzero.net | Cert Eff: | 08/01/2016 |
| County: Dane | Phone: (608) 837-4814 | Cert Exp: | 07/31/2018 |
| Surveyor: Hannah Whaley | Fax:   (608) 825-4933 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

| **DODGE** |
|---|

| **BEAVER DAM** |
|---|

### AFFILIATED COUNSELING CENTER, LLC — 1018

108 N LINCOLN AVENUE
BEAVER DAM, WI 53916
County: Dodge
Surveyor: Demetrius Anderson

SANDRA SCHWEFEL-MASSIE
exdir@affiliatedcounseling.net
Phone: (920) 887-8751
Fax:    (920) 887-3977

Initial Cert: 11/01/1989
Cert Eff:     10/01/2015
Cert Exp:     09/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AFFILIATED COUNSELING CENTER, LLC, 17 FOREST AVENUE, FOND DU LAC, WI 54935 | 10/01/2015 | 09/30/2017 |

### AGNESIAN HEALTHCARE D B A  PSYCHIATRIC ASSOCIATES — 1753

200 FRONT STREET  #3D
BEAVER DAM, WI 53916
County: Dodge
Surveyor: Demetrius Anderson

ED KARTHEISER
kartheisere@agnesian.com
Phone: (920) 885-2780
Fax:    (920) 885-2788

Initial Cert: 10/01/1984
Cert Eff:     08/01/2016
Cert Exp:     06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | WAYLAND ACACDEMY COUNSELING SERVICES - SCHOEN, 101 NORTH UNIVERSITY AVE, BEAVER DAM, WI 53916 | 08/01/2016 | 06/30/2018 |

| **JUNEAU** |
|---|

### DODGE COUNTY HUMAN SERVICES & HEALTH DEPT COMPREHENSIVE COMMUNITY SERVICES — 2764

199 COUNTY RD DF
JUNEAU, WI 53039
County: Dodge
Surveyor: Demetrius Anderson

ALYSSA SCHULTZ
Aschultz@co.dodge.wi.us
Phone: (920) 386-3492
Fax:    (920) 386-3812

Initial Cert: 12/11/2007
Cert Eff:     12/01/2015
Cert Exp:     11/30/2017

| CCS Affiliaton: Lakeshore Recovery Collaborative | | Begin: 01/01/2015 | End: | Lead: |
|---|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 12/01/2015 | 11/30/2017 |

| **NO BRANCH LOCATIONS** |
|---|

## Substance Abuse Program Directory By County, City, and Provider Name

### DODGE COUNTY HUMAN SERVICES AND HEALTH DEPARTMENT — 1282

199 COUNTY RD DF
JUNEAU, WI 53039
County: Dodge
Surveyor: Demetrius Anderson

ALYSSA SCHULTZ
aschultz@co.dodge.wi.us
Phone: (920) 386-4094
Fax:   (920) 386-3812

Initial Cert:  10/01/1975
Cert Eff:  03/01/2017
Cert Exp:  02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 03/01/2017 | 02/28/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | LOMIRA SCHOOL, 1030 4TH ST., LOMIRA, WI 53048 | 03/01/2017 | 02/28/2019 |
| 3 | MAYVILLE HIGH SCHOOL, 500 N. CLARK ST., MAYVILLE, WI 53050 | 03/01/2017 | 02/28/2019 |
| 3 | MAYVILLE MIDDLE SCHOOL, 445 N. HENNINGER ST. RM 3013, MAYVILLE, WI 53050 | 03/01/2017 | 02/28/2019 |
| 3 | ROCK RIVER INTERMEDIATE SCHOOL, 451 E. SPRING ST. RM 153 B, WAUPUN, WI 53963 | 03/01/2017 | 02/28/2019 |
| 3 | VAN BRUNT ELEMENTARY, 611 MILL ST. RM 447, HORICON, WI 53032 | 03/01/2017 | 02/28/2019 |

### DODGE COUNTY HUMAN SERVICES AND HEALTH DEPARTMENT CSP — 2100

199 COUNTY ROAD DF
JUNEAU, WI 53039
County: Dodge
Surveyor: Demetrius Anderson

ALYSSA SCHULTZ
Aschultz@co.dodge.wi.us
Phone: (920) 386-3831
Fax:   (920) 386-3812

Initial Cert:  01/01/1999
Cert Eff:  10/01/2015
Cert Exp:  09/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 10/01/2015 | 09/30/2017 |

**NO BRANCH LOCATIONS**

## WATERTOWN

### WATERTOWN PHYSICIAN PRACTICES, LLC DBA WRMC DIRECTIONS COUNSELING CENTER — 1278

129 HOSPITAL DRIVE
WATERTOWN, WI 53098
County: Dodge
Surveyor: Demetrius Anderson

MARCIE PEIRICK
MPeiric@watertownregional.com
Phone: (920) 262-4800
Fax:   (920) 262-4813

Initial Cert:  11/01/1981
Cert Eff:  01/01/2016
Cert Exp:  12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | WRMC LAKE MILLS CLINIC, 1025 MULBERRY STREET, LAKE MILLS, WI 53551 | 01/01/2016 | 12/31/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## DOOR

### STURGEON BAY

#### COUNSELING ASSOCIATES OF DOOR COUNTY LLC                                              1250

620 N 12TH AVENUE                      WILLIAM G NICK                 Initial Cert:   11/16/1993
STURGEON BAY, WI  54235                cadc@dcwis.com                 Cert Eff:       12/01/2016
County: Door                           Phone: (920) 743-9554          Cert Exp:       11/30/2018
Surveyor: Erin Taylor                  Fax:    (920) 743-1591

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | COUNSELING ASSOCIATES OF DOOR COUNTY -GB, 330 SOUTH BROADWAY, GREEN BAY, WI  54303 | 12/01/2016 | 11/30/2018 |

#### DOOR COUNTY DEPARTMENT OF HUMAN SERVICES                                              1283

421 NEBRASKA STREET                    JAY LIVINGSTON                 Initial Cert:   01/01/1978
STURGEON BAY, WI  54235                jlivingston@co.door.wi.us      Cert Eff:       10/01/2016
County: Door                           Phone: (920) 746-7155          Cert Exp:       09/30/2018
Surveyor: Erin Taylor                  Fax:    (920) 746-2439

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 03/14/2017 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 03/14/2017 | 09/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 03/14/2017 | 09/30/2018 |

**NO BRANCH LOCATIONS**

#### DOOR COUNTY DEPARTMENT OF HUMAN SERVICES COMMUNITY SUPPORT PROGRAM                     2159

421 NEBRASKA STREET                    SHERYL FLORES                  Initial Cert:   10/01/1999
STURGEON BAY, WI  54235                sflores@co.door.wi.us          Cert Eff:       04/01/2017
County: Door                           Phone: (920) 746-2340          Cert Exp:       03/31/2019
Surveyor: Erin Taylor                  Fax:    (920) 746-2439

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

#### DOOR COUNTY DEPT OF HUMAN SERVICES - CCS                                               3057

421 NEBRASKA STREET                    CORINNE MCFARLANE              Initial Cert:   12/01/2014
STURGEON BAY, WI  54235                cmcfarlane@co.door.wi.us       Cert Eff:       12/01/2016
County: Door                           Phone: (920) 746-7155          Cert Exp:       11/30/2018
Surveyor: Erin Taylor                  Fax:    (920) 746-2439

| CCS Affiliaton: Lakeshore Recovery Consortium | Begin: 12/01/2014 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

# DOUGLAS
## SUPERIOR

### DOUGLAS COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES                                   2847

| | | |
|---|---|---|
| 1316 N 14TH STREET SUITE 400 | DAVE LONGSDORF | Initial Cert: 01/06/2009 |
| SUPERIOR, WI 54880 | dave.longsdorf@douglascountywi.o | Cert Eff: 01/01/2017 |
| County: Douglas | Phone: (715) 395-1304 | Cert Exp: 12/31/2018 |
| Surveyor: Polly Wong | Fax: (715) 395-1265 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 01/01/2017   12/31/2018 |

**NO BRANCH LOCATIONS**

### HUMAN DEVELOPMENT CENTER MENTAL HEALTH CENTER                                   1423

| | | |
|---|---|---|
| 1500 N 34TH STREET  #200 | BETSY BYLER | Initial Cert: 12/01/1982 |
| SUPERIOR, WI 54880 | betsy.byler@hdchrc.org | Cert Eff: 07/01/2016 |
| County: Douglas | Phone: (715) 392-8216 | Cert Exp: 06/30/2018 |
| Surveyor: Polly Wong | Fax: (715) 392-6055 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016   06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016   06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 3 | BRYANT ELEMENTARY SCHOOL, 1423 CENTRAL AVE, SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | COOPER ELEMENTARY, 1807 MISSOURI AVE., SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | FOUR CORNERS ELEMENTARY, 4465 COUNTY RD. B, SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | GREAT LAKES ELEMENTARY, 129 N. 28TH ST. EAST, SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | LAKE SUPERIOR ELEMENTARY, 6200 E. 3RD ST., SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | NORTHERN LIGHTS ELEMENTARY, 1201 NORTH 28TH ST, SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | NORTHWESTERN ELEMENTARY SCHOOL, 4751 SOUTH COUNTY RD F, MAPLE, WI 54854 | 07/01/2016   06/30/2018 |
| 3 | NORTHWESTERN HIGH SCHOOL, 4751 SOUTH COUNTY RD F, MAPLE, WI 54854 | 07/01/2016   06/30/2018 |
| 3 | NORTHWESTERN MIDDLE SCHOOL, 10523 EAST US HWY 2, POPLAR, WI 54864 | 07/01/2016   06/30/2018 |
| 3 | SOLON SPRINGS SCHOOL, 8993 EAST BALDWIN AVE, SOLON SPRINGS, WI 54873 | 07/01/2016   06/30/2018 |
| 3 | SUPERIOR HIGH SCHOOL, 2600 CATLIN AVE, SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |
| 3 | SUPERIOR MIDDLE SCHOOL, 3626 HAMMOND AVE, SUPERIOR, WI 54880 | 07/01/2016   06/30/2018 |

### HUMAN DEVELOPMENT CENTER MENTAL HEALTH CENTER COMMUNITY SUPPORT PROGRAM          2312

| | | |
|---|---|---|
| 1500 N 34TH ST  #200 | STEVE ENGLESON | Initial Cert: 12/01/1982 |
| SUPERIOR, WI 54880 | steve.engleson@hdchrc.org | Cert Eff: 07/01/2016 |
| County: Douglas | Phone: (715) 392-8216 | Cert Exp: 06/30/2018 |
| Surveyor: Polly Wong | Fax: (715) 392-6055 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/01/2016   06/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## RIDGEWOOD RECOVERY, INC. DBA THE SUPERIOR TREATMENT CENTER                    1926

1810 BELKNAP STREET
SUPERIOR, WI  54880
County: Douglas
Surveyor: Polly Wong

KATHY FETSCH
info@superiortreatmentcenter.org
Phone: (715) 392-9300
Fax:    (715) 392-8041

Initial Cert:   02/01/1997
Cert Eff:       03/01/2017
Cert Exp:       02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

| DUNN |
| :---: |
| MENOMONIE |

## ARBOR PLACE, INC.          1050

4076 KOTHLOW AVE
MENOMONIE, WI  54751
County: Dunn
Surveyor: Roderick Senn

JILL GAMEZ
info@arborplaceinc.com
Phone: (715) 235-4537
Fax:    (715) 235-4535

Initial Cert:    12/01/1993
Cert Eff:        10/01/2015
Cert Exp:        09/30/2017

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2015 | 09/30/2017 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 10/01/2015 | 09/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015 | 09/30/2017 |
| CSAS-PREVENTION | DHS 75.04 | 10/01/2015 | 09/30/2017 |
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 10/01/2015 | 09/30/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

## DUNN COUNTY DEPARTMENT OF HUMAN SERVICES COMMUNITY SUPPORT PROGRAM     2055

3001 US HWY 12 EAST, SUITE 160
MENOMONIE, WI  54751
County: Dunn
Surveyor: Roderick Senn

JOCELYN LINGEL-KUFNER
jlingel@co.dunn.wi.us
Phone: (715) 232-1116
Fax:    (715) 232-5987

Initial Cert:    06/01/1998
Cert Eff:        06/01/2015
Cert Exp:        05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 06/01/2015 | 05/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

# EAU CLAIRE

## ALTOONA

### FIRST THINGS FIRST COUNSELING & CONSULTING
### 1348

2519 N HILLCREST PKWY STE 201
ALTOONA, WI  54720
County: Eau Claire
Surveyor: Roderick Senn

CHASTITY DRAKE
chastitydrake@hotmail.com
Phone: (715) 832-8432
Fax:    (715) 832-5007

Initial Cert:    09/01/1990
Cert Eff:    08/01/2015
Cert Exp:    07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

## EAU CLAIRE

### AFFINITY HOUSE
### 1020

3042 KILBOURNE AVENUE
EAU CLAIRE, WI  54703
County: Eau Claire
Surveyor: Roderick Senn

ANITA KUSTER
akuster00@lsswis.org
Phone: (715) 833-0436
Fax:    (715) 833-1505

Initial Cert:    03/01/1992
Cert Eff:    03/01/2016
Cert Exp:    02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 03/01/2016 | 02/28/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 03/01/2016 | 02/28/2018 |

**NO BRANCH LOCATIONS**

### CAILLIER CLINIC, LTD.
### 1119

2620 STEIN BLVD
EAU CLAIRE, WI  54701
County: Eau Claire
Surveyor: Roderick Senn

PAUL CAILLIER
caillier1@aol.com
Phone: (715) 836-0064
Fax:    (715) 836-0065

Initial Cert:    01/01/1983
Cert Eff:    12/01/2016
Cert Exp:    11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CAILLIER CLINIC LTD., 700 WOLSKE BAY RD, STE 210, MENOMONIE, WI  54751 | 12/01/2016 | 11/30/2018 |
| 2 | CAILLIER CLINIC, LTD, 138 N. MAIN ST SUITE 206, RICE LAKE, WI  54868 | 12/01/2016 | 11/30/2018 |

### EAU CLAIRE ACADEMY, DIVISION OF CLINICARE CORPORATION
### 1292

550 N. DEWEY STREET
EAU CLAIRE, WI  54703
County: Eau Claire
Surveyor: Roderick Senn

VERA MATTER
matter@clinicarecorp.com
Phone: (715) 834-6681
Fax:    (715) 834-9954

Initial Cert:    02/01/1994
Cert Eff:    09/01/2015
Cert Exp:    08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 09/01/2015 | 08/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL WITH TELEHEALTH | HFS 75.14 | 09/01/2015 | 08/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### EAU CLAIRE COUNTY DEPARTMENT OF HUMAN SERVICES - CCS PROGRAM          3112

721 OXFORD AVENUE
EAU CLAIRE, WI 54703
County: Eau Claire
Surveyor: Roderick Senn

WILLIAM STEIN
bill.stein@co.eau-claire.wi.us
Phone: (715) 839-1200
Fax:   (715) 831-5784

Initial Cert:   04/01/2016
Cert Eff:       04/01/2017
Cert Exp:       03/31/2018

| CCS Affiliaton: Eau Claire and St. Croix CCS | Begin: 04/01/2016 | End: | Lead: |
| --- | --- | --- | --- |

| Services | Adm Code | Service Begin/End Dates |
| --- | --- | --- |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017   03/31/2018 |

**NO BRANCH LOCATIONS**

### EAU CLAIRE COUNTY DEPARTMENT OF HUMAN SERVICES CSP          1293

721 OXFORD AVENUE
EAU CLAIRE, WI 54703
County: Eau Claire
Surveyor: Roderick Senn

RON HON
Ron.Hon@co.eau-claire.wi.us
Phone: (715) 839-6290
Fax:   (715) 831-5783

Initial Cert:   01/01/1990
Cert Eff:       03/01/2016
Cert Exp:       02/28/2018

| Services | Adm Code | Service Begin/End Dates |
| --- | --- | --- |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2016   02/28/2018 |

**NO BRANCH LOCATIONS**

### EAU CLAIRE METRO TREATMENT CENTER          2537

2000 OXFORD AVE  NORTH BLDG 2
EAU CLAIRE, WI 54703
County: Eau Claire
Surveyor: Roderick Senn

KABAO BAKER
kabao.baker@cmglp.com
Phone: (715) 834-1078
Fax:   (715) 834-1218

Initial Cert:   08/16/2004
Cert Eff:       06/01/2017
Cert Exp:       05/31/2020

| Services | Adm Code | Service Begin/End Dates |
| --- | --- | --- |
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 06/01/2017   05/31/2020 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2017   05/31/2020 |

**NO BRANCH LOCATIONS**

### GATEWAY COUNSELING, LLC          3083

3459 LONDON ROAD
EAU CLAIRE, WI 54701
County: Eau Claire
Surveyor: Roderick Senn

CHRIS BRAHAN
chrisgateway@outlook.com
Phone: (715) 552-1735
Fax:

Initial Cert:   02/09/2015
Cert Eff:       02/01/2016
Cert Exp:       01/31/2018

| Services | Adm Code | Service Begin/End Dates |
| --- | --- | --- |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2016   01/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### GREAT LAKES BEHAVIORAL HEALTH                                                     2993

| | | |
|---|---|---|
| 550 NORTH DEWEY STREET | VERA MATTER | Initial Cert:  03/01/2013 |
| EAU CLAIRE, WI  54703 | matter@clinicarecorp.com | Cert Eff:  09/01/2015 |
| County: Eau Claire | Phone: (715) 834-6681 | Cert Exp:  08/31/2017 |
| Surveyor: Roderick Senn | Fax:   (715) 834-4427 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/01/2015 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | MILWAUKEE ACADEMY, 9501 WATERTOWN PLANK ROAD, WAUWATOSA, WI  53213 | 09/01/2015 | 08/31/2017 |

### LUTHERAN SOCIAL SERVICES-FAHRMAN CENTER                                         1529

| | | |
|---|---|---|
| 3136 CRAIG ROAD | KATIE SWEENEY | Initial Cert:  11/01/1986 |
| EAU CLAIRE, WI  54701 | Katherine.Sweeney@lsswis.org | Cert Eff:  07/01/2016 |
| County: Eau Claire | Phone: (715) 835-9110 | Cert Exp:  06/30/2018 |
| Surveyor: Roderick Senn | Fax:   (715) 830-4098 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 07/01/2016 | 06/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

### MAYO CLINIC HEALTH SYSTEM - EAU CLAIRE HOSPITAL, INC                            1511

| | | |
|---|---|---|
| 1221 WHIPPLE STREET | KARLENE PHILLIPS | Initial Cert:  06/01/1981 |
| EAU CLAIRE, WI  54701 | phillips.karlene@mayo.edu | Cert Eff:  12/01/2016 |
| County: Eau Claire | Phone: (715) 838-3274 | Cert Exp:  11/30/2018 |
| Surveyor: Roderick Senn | Fax:   (715) 838-3649 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

### MAYO CLINIC HEALTH SYSTEM EAU CLAIRE                                            1512

| | | |
|---|---|---|
| 1221 WHIPPLE STREET | CINDY MING | Initial Cert:  10/01/1981 |
| EAU CLAIRE, WI  54702 | Ming.Cindy@mayo.edu | Cert Eff:  01/01/2017 |
| County: Eau Claire | Phone: (715) 838-5369 | Cert Exp:  12/31/2018 |
| Surveyor: Roderick Senn | Fax:   (715) 838-3032 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 01/27/2016 | 12/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | MAYO CLINIC HEALTH SYSTEMS - CHIPPEWA FALLS OFFICE, 611 1ST AVENUE, CHIPPEWA FALLS, WI  54729 | 01/01/2017 | 12/31/2018 |
| 2 | MAYO CLINIC HEALTH SYSTEM NORTHLAND, 331 S MAIN STREET, RICE LAKE, WI  54868 | 01/01/2017 | 12/31/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### NORTH WEST WISCONSIN COMPREHENSIVE TREATMENT CENTER 3114

3440 OAKWOOD HILLS PKWY
EAU CLAIRE, WI  54701
County: Eau Claire
Surveyor: Roderick Senn

ROBYN JOHNSON
robyn.johnson@ctcprograms.com
Phone: (855) 380-8273
Fax:    (760) 930-8923

Initial Cert:   02/29/2016
Cert Eff:      03/01/2017
Cert Exp:     10/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2017 | 10/31/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 10/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

### OMNE CLINIC INC. DBA ECP 1720

101 NORTH FARWELL STREET, STE 204
EAU CLAIRE, WI  54703
County: Eau Claire
Surveyor: Roderick Senn

ANTON SMETS
info@eauclairecommunityprograms.
Phone: (715) 514-4600
Fax:    (715) 514-4608

Initial Cert:   10/01/1987
Cert Eff:      10/01/2016
Cert Exp:     09/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 10/01/2016 | 09/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### SACRED HEART BEHAVIORAL HEALTH CLINIC DBA PREVEA HEALTH 2947

2119 HEIGHTS DRIVE
EAU CLAIRE, WI  54701
County: Eau Claire
Surveyor: Roderick Senn

TONI SIMONSON
toni.simonson@hshs.org
Phone: (715) 717-7522
Fax:    (715) 717-5898

Initial Cert:   10/31/2011
Cert Eff:      08/29/2016
Cert Exp:     09/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/29/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/29/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 08/29/2016 | 09/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### SYNERGY GROUP OF EAU CLAIRE, SC DBA VANTAGE POINT CLINIC & ASSESSMENT CENTER 1408

2005 HIGHLAND AVE
EAU CLAIRE, WI  54701
County: Eau Claire
Surveyor: Roderick Senn

MARK BJERKE
bjerkem@vantagepointclinic.com
Phone: (715) 834-3171
Fax:    (715) 834-3174

Initial Cert:   08/01/1990
Cert Eff:      09/01/2016
Cert Exp:     08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | VANTAGE POINT CLINIC & ASSESSMENT CENTER, 2524 GOLF ROAD, SUITE #2F, EAU CLAIRE, WI 54701 | 09/01/2016 | 08/31/2018 |
| 2 | SYNERGY GROUP EAU CLAIRE DBA VANTAGE POINT CLINIC, 1443 B EAST DIVISION AVE, BARRON, WI 54812 | 09/01/2016 | 08/31/2018 |
| 2 | SYNERGY GROUP EAU CLAIRE DBA VANTAGE POINT CLINIC, 420 S BARSTOW STREET, #3, EAU CLAIRE, WI 54701 | 09/01/2016 | 08/31/2018 |

# Substance Abuse Program Directory By County, City, and Provider Name

## TRINITEAM, INC.                                                                1936

| | | |
|---|---|---|
| 202 GRAHAM AVENUE | ROBERT PEITZMAN | Initial Cert:  03/01/1989 |
| EAU CLAIRE, WI  54701 | rob@triniteam.org | Cert Eff:  04/01/2017 |
| County: Eau Claire | Phone: (715) 858-9801 | Cert Exp:  09/30/2017 |
| Surveyor: Roderick Senn | Fax:  (715) 836-8104 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017   09/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | BUFFALO CO COURTHOUSE- DHS TRINITEAM, 407 SOUTH SECOND ST, ALMA, WI  54610 | 04/01/2017   09/30/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## FOND DU LAC

### EDEN

**MAHALA'S HOPE** **3144**

| | | | |
|---|---|---|---|
| N4590 HWY 45 | SANDRA HARDIE | Initial Cert: | 09/12/2016 |
| EDEN, WI  53019 | mahalashope.sandy@gmail.com | Cert Eff: | 09/12/2016 |
| County: Fond Du Lac | Phone: (920) 904-6445 | Cert Exp: | 08/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 477-3777 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/12/2016 | 08/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 09/12/2016 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### FOND DU LAC

**BEACON HOUSE** **1085**

| | | | |
|---|---|---|---|
| 166 SOUTH PARK AVENUE | MARY GERLACH | Initial Cert: | 05/28/1993 |
| FOND DU LAC, WI  54936 | mgbeacon@tds.net | Cert Eff: | 06/01/2016 |
| County: Fond Du Lac | Phone: (920) 923-3999 | Cert Exp: | 05/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 923-3240 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 06/01/2016 | 05/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**BLANDINE HOUSE, INC.** **1108**

| | | | |
|---|---|---|---|
| 25 N. PARK AVENUE | LES MIER SR. | Initial Cert: | 01/08/1991 |
| FOND DU LAC, WI  54935 | les@blandinehouse.org | Cert Eff: | 01/01/2016 |
| County: Fond Du Lac | Phone: (920) 922-9487 | Cert Exp: | 12/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 922-9184 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 01/01/2016 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**FOND DU LAC COUNTY DEPARTMENT OF COMMUNITY PROGRAMS** **1350**

| | | | |
|---|---|---|---|
| 459 E FIRST STREET | GERI VANEVENHOVEN | Initial Cert: | 07/01/1978 |
| FOND DU LAC, WI  54935 | geri.vanevenhoven@fdlco.wi.gov | Cert Eff: | 03/01/2016 |
| County: Fond Du Lac | Phone: (920) 929-3500 | Cert Exp: | 02/28/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 929-3129 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 03/01/2016 | 02/28/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 03/01/2016 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| CSAS-PREVENTION | DHS 75.04 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 03/01/2016 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### FOND DU LAC COUNTY DEPARTMENT OF COMMUNITY PROGRAMS CCS — 2680

| | | | |
|---|---|---|---|
| 459 E FIRST STREET | REBECCA BELL | Initial Cert: | 07/18/2006 |
| FOND DU LAC, WI 54935 | rebecca.bell@fdlco.wi.gov | Cert Eff: | 08/01/2015 |
| County: Fond Du Lac | Phone: (920) 929-7123 | Cert Exp: | 07/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 929-3129 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| COMPREHENSIVE COMMUNITY SERVICES (CCS) | DHS 36 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### PREMIER CARE OF  WISCONSIN  LLC — 3075

| | | | |
|---|---|---|---|
| 23 WEST SCOTT ST | ERIN ELLIS | Initial Cert: | 05/05/2015 |
| FOND DU LAC, WI 54935 | eellis@premiercare.org | Cert Eff: | 05/01/2016 |
| County: Fond Du Lac | Phone: (920) 266-6277 | Cert Exp: | 04/30/2019 |
| Surveyor: Erin Taylor | Fax:   (800) 377-9518 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 05/01/2016 | 04/30/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2019 |

**NO BRANCH LOCATIONS**

### ST. AGNES HOSPITAL BEHAVIORAL HEALTH SERVICES — 1847

| | | | |
|---|---|---|---|
| 430 EAST DIVISION STREET | EDWARD KARTHEISER | Initial Cert: | 05/01/1980 |
| FOND DU LAC, WI 54935 | kartheisere@agnesian.com | Cert Eff: | 01/01/2016 |
| County: Fond Du Lac | Phone: (920) 926-4200 | Cert Exp: | 12/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 926-8933 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/01/2016 | 12/31/2017 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 01/01/2016 | 12/31/2017 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 01/01/2016 | 12/31/2017 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 01/01/2016 | 12/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ST AGNES HOSPITAL BEHAVIORAL HEALTH SVS, 608 W BROWN ST, WAUPUN, WI 53963 | 06/30/2016 | 12/31/2017 |
| 2 | AGNESIAN AT MARR, 21 S MARR STREET, FOND DU LAC, WI 54935 | 09/23/2017 | 12/31/2017 |
| 2 | ST AGNES HOSPITAL BEHAVIORAL HEALTH, 845 PARKSIDE, RIPON, WI 54971 | 01/01/2016 | 12/31/2017 |
| 2 | WAUPUN MEM HOSP BEHAVIORAL HEALTH, 620 W BROWN ST, WAUPUN, WI 53963 | 06/30/2016 | 12/31/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## FOREST

### CRANDON

**FOREST COUNTY POTAWATOMI AODA DEPARTMENT**      **3086**

| | | | |
|---|---|---|---|
| 5519 KAK  YOT LANE | MICAH NICKEY | Initial Cert: | 04/01/2015 |
| CRANDON, WI  54520 | micah.nickey@fcpotawatomi-nsn.gc | Cert Eff: | 04/01/2016 |
| County: Forest | Phone: (715) 478-4888 | Cert Exp: | 03/31/2018 |
| Surveyor: Erin Taylor | Fax:    (715) 478-4499 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**SOKAOGON CHIPPEWA HEALTH CLINIC**      **2194**

| | | | |
|---|---|---|---|
| 3144 VAN ZILE ROAD | DEBRA HILGART | Initial Cert: | 02/28/2000 |
| CRANDON, WI  54520 | Debra.Hilgart@ssc-nsn.gov | Cert Eff: | 01/01/2016 |
| County: Forest | Phone: (715) 478-5180 | Cert Exp: | 12/31/2016 |
| Surveyor: Erin Taylor | Fax:    (715) 478-5904 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2016 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

| GRANT |
|---|
| LANCASTER |

### UNIFIED COMMUNITY SERVICES — 1943

200 W ALONA LANE
LANCASTER, WI 53813
County: Grant
Surveyor: Cynthia Lindgren

CHERYL KNAPP
cknapp@unifiedservices.org
Phone: (608) 723-6357
Fax:    (608) 723-4417

Initial Cert:  10/01/1975
Cert Eff:      07/01/2015
Cert Exp:      06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 07/01/2015 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| CSAS-PREVENTION | DHS 75.04 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

### UNIFIED COMMUNITY SERVICES COMMUNITY SUPPORT PROGRAM — 1941

200 W. ALONA LANE
LANCASTER, WI 53813
County: Grant
Surveyor: Cynthia Lindgren

CHERYL KNAPP
cknapp@unifiedservices.org
Phone: (608) 723-6357
Fax:    (608) 723-4417

Initial Cert:  07/01/1994
Cert Eff:      10/01/2016
Cert Exp:      09/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 10/01/2016 | 09/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | UNIFIED COMMUNITY SERVICES - CSP, 1122 PROFESSIONAL DRIVE, DODGEVILLE, WI  53533 | 10/01/2016 | 09/30/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## GREEN

### MONROE

**GREEN COUNTY HUMAN SERVICES**                                                     **1388**

| | | | |
|---|---|---|---|
| N3152 STATE ROAD 81 | GREG HOLCOMB | Initial Cert: | 10/01/1975 |
| MONROE, WI  53566 | gholcomb@gchsd.org | Cert Eff: | 01/01/2016 |
| County: Green | Phone: (608) 328-9393 | Cert Exp: | 12/31/2017 |
| Surveyor: Cynthia Lindgren | Fax:    (608) 328-9480 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 01/01/2016 | 12/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 01/01/2016 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**GREEN COUNTY HUMAN SERVICES COMMUNITY SUPPORT PROGRAM**                   **2328**

| | | | |
|---|---|---|---|
| N 3152 STATE ROAD 81 | GREG HOLCOMB | Initial Cert: | 01/01/2000 |
| MONROE, WI  53566 | gchsd@gchsd.org | Cert Eff: | 01/01/2016 |
| County: Green | Phone: (608) 328-9393 | Cert Exp: | 12/31/2017 |
| Surveyor: Cynthia Lindgren | Fax:    (608) 328-9480 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2016 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**GREEN/LAFAYETTE REGIONAL COMPREHENSIVE COMMUNITY SERVICES**              **3085**

| | | | |
|---|---|---|---|
| N3152 STATE RD 81 | SHARON FARREY | Initial Cert: | 06/01/2015 |
| MONROE, WI  53566 | sfarrey@gchsd.org | Cert Eff: | 06/01/2016 |
| County: Green | Phone: (608) 328-9310 | Cert Exp: | 05/31/2017 |
| Surveyor: Cynthia Lindgren | Fax:    (608) 328-9480 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL MULTI-COUNTY | DHS 36 | 06/01/2016 | 05/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | GREEN/LAFAYETTE REGIONAL CCS AT LAFAYETTE CTY HS, 15701 COUNTY ROAD K, DARLINGTON, WI  53530 | 06/01/2016 | 05/31/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## GREEN LAKE

### GREEN LAKE

### GREEN LAKE COUNTY DEPARTMENT OF HEALTH & HUMAN SERVICES — 1389

| | | |
|---|---|---|
| 571 COUNTY ROAD A | JASON JEROME | Initial Cert: 04/01/1977 |
| GREEN LAKE, WI 54941 | jjerome@co.green-lake.wi.us | Cert Eff: 11/01/2016 |
| County: Green Lake | Phone: (920) 294-4070 | Cert Exp: 10/31/2018 |
| Surveyor: Hannah Whaley | Fax:   (920) 294-4139 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 11/01/2016 | 10/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| CSAS-PREVENTION | DHS 75.04 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 11/01/2016 | 10/31/2018 |

| Non-Certified School Setting(s) | Setting Begin/End Dates | |
|---|---|---|
| BERLIN MIDDLE SCHOOL, 242 MEMORIAL DRIVE, BERLIN, WI 54923 | 11/01/2016 | 10/31/2018 |

### GREEN LAKE COUNTY DEPARTMENT OF HEALTH & HUMAN SERVICES CSP — 2265

| | | |
|---|---|---|
| 571 COUNTY ROAD A | JASON JEROME | Initial Cert: 11/01/2000 |
| GREEN LAKE, WI 54941 | jjerome@co.green-lake.wi.us | Cert Eff: 11/01/2016 |
| County: Green Lake | Phone: (920) 294-4070 | Cert Exp: 10/31/2017 |
| Surveyor: Hannah Whaley | Fax:   (920) 294-4139 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2017 |

**NO BRANCH LOCATIONS**

### GREEN LAKE COUNTY DHHS COMPREHENSIVE COMMUNITY SERVICES — 2599

| | | |
|---|---|---|
| 571 COUNTY ROAD A | JASON JEROME | Initial Cert: 08/22/2005 |
| GREEN LAKE, WI 54941 | jjerome@co.green-lake.wi.us | Cert Eff: 04/01/2017 |
| County: Green Lake | Phone: (920) 294-4070 | Cert Exp: 03/31/2019 |
| Surveyor: Hannah Whaley | Fax:   (920) 294-4139 | |

| CCS Affiliaton: Central Wisconsin Health Partnership V2 | Begin: 01/01/2016 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

| **IOWA** |
| --- |

| **DODGEVILLE** |
| --- |

| **UNIFIED COMMUNITY SERVICES** | **1942** |
| --- | --- |

1122 PROFESSIONAL DRIVE
DODGEVILLE, WI  53533
County: Iowa
Surveyor: Cynthia Lindgren

CHERYL KNAPP
cknapp@unifiedservices.org
Phone: (608) 935-2776
Fax:   (608) 935-3174

Initial Cert:    10/01/1975
Cert Eff:       07/01/2015
Cert Exp:      06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## IRON
### HURLEY

**IRON COUNTY HUMAN SERVICES - CCS**                                                                 **3079**

| | | | |
|---|---|---|---|
| 300 TACONTE STREET - SUITE 201 | CALLY KILGER | Initial Cert: | 07/01/2015 |
| HURLEY, WI  54534 | kilgerc@ironcountywi.org | Cert Eff: | 07/01/2016 |
| County: Iron | Phone: (715) 561-3636 | Cert Exp: | 06/30/2017 |
| Surveyor: Polly Wong | Fax:    (715) 561-2128 | | |

| CCS Affiliaton: Taylor/Iron County CCS | Begin: 07/01/2015 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 07/01/2016 | 06/30/2017 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 06/30/2017 | 06/30/2017 |

**NO BRANCH LOCATIONS**

**IRON COUNTY HUMAN SERVICES DEPARTMENT AND ASSOCIATES**                                            **2347**

| | | | |
|---|---|---|---|
| 300 TACONITE STREET, #201 | CALLY BUCKNELL | Initial Cert: | 03/01/2002 |
| HURLEY, WI  54534 | kilgerc@ironcountywi.org | Cert Eff: | 03/01/2017 |
| County: Iron | Phone: (715) 561-3636 | Cert Exp: | 02/28/2019 |
| Surveyor: Polly Wong | Fax:    (715) 561-2128 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 03/01/2017 | 02/28/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | HURLEY SCHOOL DISTRICT, 5503 W RANGE VIEW DR, HURLEY, WI  54534 | 03/01/2017 | 02/28/2019 |

**IRON COUNTY HUMAN SERVICES DEPARTMENT AND ASSOCIATES COMM SUPPORT PROGRAM**          **2745**

| | | | |
|---|---|---|---|
| 300 TACONITE STREET, #201 | CALLY BUCKNELL | Initial Cert: | 03/01/2007 |
| HURLEY, WI  54534 | Kilgerc@ironcountywi.org | Cert Eff: | 03/01/2017 |
| County: Iron | Phone: (715) 561-3636 | Cert Exp: | 02/28/2019 |
| Surveyor: Polly Wong | Fax:    (715) 561-2128 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### JACKSON

#### BLACK RIVER FALLS

**HO-CHUNK NATION DEPARTMENT OF HEALTH DIVISION OF BEHAVIORAL HEALTH**          **1413**

| | | | |
|---|---|---|---|
| W9850 AIRPORT RD | TERRY GREENDEER | Initial Cert: | 05/01/1992 |
| BLACK RIVER FALLS, WI  54615 | Terry.greendeer@ho-chunk.com | Cert Eff: | 11/01/2016 |
| County: Jackson | Phone: (715) 284-9851 | Cert Exp: | 10/31/2018 |
| Surveyor: Roderick Senn | Fax:    (715) 284-3434 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | NEKOOSA HEALTH OFFICE, 1021 COUNTY HWY G, NEKOOSA, WI  54457 | 11/01/2016 | 10/31/2018 |
| 2 | THREE RIVERS HOUSE, 724 MAIN STREET, LA CROSSE, WI  54601 | 11/01/2016 | 10/31/2018 |
| 2 | TOMAH HEALTH OFFICE, 430 JULIE ST, STE 2, TOMAH, WI  54660 | 11/01/2016 | 10/31/2018 |
| 2 | WELLNESS CENTER HEALTH OFFICE, S2845 WHITE EAGLE ROAD, BARABOO, WI  53913 | 11/01/2016 | 10/31/2018 |
| 2 | WITTENBERG HEALTH OFFICE, N7240 HWY 49 NORTH, WITTENBERG, WI  54499 | 11/01/2016 | 10/31/2018 |

**JACKSON COUNTY DEPT OF HEALTH & HUMAN SERVICES**          **2957**

| | | | |
|---|---|---|---|
| 420 HIGHWAY 54 WEST | HEATHER L. HAINZ | Initial Cert: | 01/01/2012 |
| BLACK RIVER FALLS, WI  54615 | heather.hainz@co.jackson.wi.us | Cert Eff: | 09/01/2016 |
| County: Jackson | Phone: (715) 284-4301 | Cert Exp: | 08/31/2018 |
| Surveyor: Roderick Senn | Fax:    (715) 284-7713 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## JEFFERSON
### JEFFERSON

### JEFFERSON COUNTY HUMAN SERVICES                                          1449

| | | | |
|---|---|---|---|
| 1541 ANNEX ROAD | KATHI CAULEY | Initial Cert: | 10/01/1975 |
| JEFFERSON, WI 53549 | kathic@jeffersoncountywi.gov | Cert Eff: | 06/01/2016 |
| County: Jefferson | Phone: (920) 674-3105 | Cert Exp: | 05/31/2017 |
| Surveyor: William Rohner | Fax:   (920) 674-6113 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2016 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2016 | 05/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 06/01/2016 | 05/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### JEFFERSON COUNTY HUMAN SERVICES COMMUNITY SUPPORT PROGRAM            2221

| | | | |
|---|---|---|---|
| 1541 ANNEX ROAD | MAJORIE THORMAN | Initial Cert: | 06/01/2000 |
| JEFFERSON, WI 53549 | marjt@jeffersoncountywi.gov | Cert Eff: | 06/01/2016 |
| County: Jefferson | Phone: (920) 674-8198 | Cert Exp: | 05/31/2018 |
| Surveyor: William Rohner | Fax:   (920) 674-7409 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 06/01/2016 | 05/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### JEFFERSON COUNTY HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES      2643

| | | | |
|---|---|---|---|
| 1541 ANNEX ROAD | TIFFANY CONGDON | Initial Cert: | 02/15/2006 |
| JEFFERSON, WI 53549 | tiffanyc@jeffersoncountywi.gov | Cert Eff: | 03/01/2017 |
| County: Jefferson | Phone: (920) 674-8727 | Cert Exp: | 02/28/2019 |
| Surveyor: William Rohner | Fax:   (920) 674-2359 | | |

| CCS Affiliaton: JRW Tri County Regional CCS | Begin: 08/01/2014 | End: | Lead: |
|---|---|---|---|
| **Services** | **Adm Code** | **Service Begin/End Dates** | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

### WATERTOWN

### FAMILY RESOURCES ASSOCIATES, INC.                                       1326

| | | | |
|---|---|---|---|
| 1315 W. MAIN STREET | NIKKI KUEFFER | Initial Cert: | 11/01/1993 |
| WATERTOWN, WI 53094 | jschmidt1611@familyresourcesinc.c | Cert Eff: | 11/01/2016 |
| County: Jefferson | Phone: (920) 261-4100 | Cert Exp: | 10/31/2018 |
| Surveyor: William Rohner | Fax:   (920) 261-8801 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | FAMILY RESOURCES ASSOCIATES INC, 248 S. WISCONSIN DRIVE, JEFFERSON, WI 53549 | 11/01/2016 | 10/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## JUNEAU

### MAUSTON

**JUNEAU COUNTY DEPARTMENT OF HUMAN SERVICES** **1453**

| | | | |
|---|---|---|---|
| 220 E LACROSSE STREET | JOANN GEIGER | Initial Cert: | 01/01/1988 |
| MAUSTON, WI  53948 | jgeiger@co.juneau.wi.us | Cert Eff: | 03/01/2016 |
| County: Juneau | Phone: (608) 847-9474 | Cert Exp: | 12/31/2017 |
| Surveyor: Hannah Whaley | Fax:    (608) 847-9421 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 12/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 03/01/2016 | 12/31/2017 |

**NO BRANCH LOCATIONS**

**JUNEAU COUNTY DEPARTMENT OF HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES** **3000**

| | | | |
|---|---|---|---|
| 220 E LA CROSSE STREET RM #23 | JOANN GEIGER | Initial Cert: | 04/01/2013 |
| MAUSTON, WI  53948 | jgeiger@co.juneau.wi.us | Cert Eff: | 04/01/2017 |
| County: Juneau | Phone: (608) 847-9474 | Cert Exp: | 03/31/2019 |
| Surveyor: Hannah Whaley | Fax:    (608) 847-9421 | | |

**CCS Affiliaton:** Central Wisconsin Health Partnership    **Begin:** 09/01/2014    **End:** 12/31/2015    **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

**JUNEAU COUNTY DEPARTMENT OF HUMAN SERVICES-COMMUNITY SUPPORT PROGRAM** **1452**

| | | | |
|---|---|---|---|
| 220 E LACROSSE STREET | MARY JO ONSAGER | Initial Cert: | 01/01/1989 |
| MAUSTON, WI  53948 | monsager@co.juneau.wi.us | Cert Eff: | 12/01/2015 |
| County: Juneau | Phone: (608) 847-9550 | Cert Exp: | 11/30/2017 |
| Surveyor: Hannah Whaley | Fax:    (608) 847-9576 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## KENOSHA

### KENOSHA

#### COMPASSIONATE CARE COUNSELING (A DIV OF COMPETITIVE EDGE EMP ASSURANCE SVS)   2443

3624 - 17TH AVENUE
KENOSHA, WI  53140
County: Kenosha
Surveyor: William Rohner

KEVIN M ORLAKIS
korlakis@sbcglobal.net
Phone: (262) 652-6311
Fax:    (262) 605-0809

Initial Cert:   06/01/2003
Cert Eff:       06/01/2016
Cert Exp:       05/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2016 | 05/31/2018 |

**NO BRANCH LOCATIONS**

#### GENESIS BEHAVIORAL SERVICES OPTIONS RESIDENTIAL PROGRAM   2200

6755 - 14TH AVENUE
KENOSHA, WI  53140
County: Kenosha
Surveyor: William Rohner

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (262) 654-0638
Fax:    (262) 654-8826

Initial Cert:   03/14/2000
Cert Eff:       04/01/2016
Cert Exp:       03/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/01/2016 | 03/31/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/01/2016 | 03/31/2018 |

**NO BRANCH LOCATIONS**

#### HOPE COUNCIL ON ALCOHOL & OTHER DRUG ABUSE, INC.   1024

5942 - SIXTH AVENUE
KENOSHA, WI  53140
County: Kenosha
Surveyor: William Rohner

GUIDA BROWN
info@hopecouncil.org
Phone: (262) 658-8166
Fax:    (262) 658-8210

Initial Cert:   02/15/1990
Cert Eff:       03/01/2017
Cert Exp:       02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

#### INTERCONNECTIONS, S.C.   1440

920 - 60TH STREET
KENOSHA, WI  53140
County: Kenosha
Surveyor: William Rohner

DEBORAH BISSLAND
jbrand04@wi.rr.com
Phone: (262) 654-5333
Fax:    (262) 654-7818

Initial Cert:   08/01/1981
Cert Eff:       01/01/2017
Cert Exp:       12/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/06/2018 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

#### KARE CENTER   1014

510 - 60TH STREET
KENOSHA, WI  53140
County: Kenosha
Surveyor: William Rohner

KARI FOSS
kfoss@khds.org
Phone: (262) 654-3586
Fax:    (262) 653-2080

Initial Cert:   10/10/1987
Cert Eff:       08/01/2016
Cert Exp:       07/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 08/01/2016 | 07/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### KENOSHA COUNTY DEPARTMENT OF HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES     2589

| | | |
|---|---|---|
| 8600 SHERIDAN RD #100 | KATIE HANKS | Initial Cert: 05/01/2005 |
| KENOSHA, WI  53143 | katie.hanks@kenoshacounty.org | Cert Eff: 05/01/2017 |
| County: Kenosha | Phone: (262) 697-4648 | Cert Exp: 04/30/2019 |
| Surveyor: William Rohner | Fax:    (262) 697-4655 | |

| CCS Affiliaton: Kenosha Racine Regional Consortium (KRRC) | | Begin: 12/01/2014 | End: | Lead: |
|---|---|---|---|---|
| **Services** | | **Adm Code** | | **Service Begin/End Dates** |
| CCS REGIONAL MODEL SHARED SERVICES | | DHS 36 | | 05/01/2017   04/30/2019 |

| **Tier** | **Branch Location(s)** | **Branch Begin/End Dates** |
|---|---|---|
| 2 | KENOSHA HUMAN DEVELOPMENT SERVICES, INC (KHDS), 5407 8TH AVENUE, KENOSHA, WI  53140 | 05/01/2017   04/30/2019 |

### KENOSHA HUMAN DEVELOPMENT SERVICES, INC COMMUNITY SUPPORT PROGRAM     2897

| | | |
|---|---|---|
| 5407  8TH AVENUE | LISA A HAEN, MS | Initial Cert: 01/01/2010 |
| KENOSHA, WI  53140 | khds@khds.com; lhaen@khds.org | Cert Eff: 01/01/2017 |
| County: Kenosha | Phone: (262) 657-7188 | Cert Exp: 12/31/2018 |
| Surveyor: William Rohner | Fax:    (262) 653-2080 | |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2017   12/31/2018 |

| **NO BRANCH LOCATIONS** |
|---|

### MOORE AND ASSOCIATES/BIRDS OF A FEATHER, INC.     2613

| | | |
|---|---|---|
| 6530 SHERIDAN ROAD, #3 | TONY MOORE | Initial Cert: 09/14/2005 |
| KENOSHA, WI  53143 | Tmoore@mooreandassociates.biz | Cert Eff: 10/01/2015 |
| County: Kenosha | Phone: (262) 605-1444 | Cert Exp: 09/30/2017 |
| Surveyor: William Rohner | Fax:    (262) 605-1404 | |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2015   09/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015   09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015   09/30/2017 |

| **Tier** | **Branch Location(s)** | **Branch Begin/End Dates** |
|---|---|---|
| 1 | MOORE & ASSOCIATES, INC, 220 S COUNTY ROAD H, UNIT A, ELKHORN, WI  53121 | 07/01/2016   09/30/2017 |
| 2 | MOORE & ASSOCIATES, INC, 1650 WASHINGTON AVE, RACINE, WI  53404 | 07/01/2016   09/30/2017 |

### OAKWOOD CLINICAL ASSOCIATES, LTD.     2028

| | | |
|---|---|---|
| 4109 67TH STREET | AMY ANDERSON | Initial Cert: 02/25/1991 |
| KENOSHA, WI  53142 | aanderson@oakwoodclinical.com | Cert Eff: 03/01/2016 |
| County: Kenosha | Phone: (262) 652-9830 | Cert Exp: 02/28/2018 |
| Surveyor: William Rohner | Fax:    (262) 652-2931 | |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016   02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016   02/28/2018 |

| **Tier** | **Branch Location(s)** | **Branch Begin/End Dates** |
|---|---|---|
| 2 | OAKWOOD CLINICAL ASSOCIATES LTD, 24730 - 75TH ST, PADDOCK LAKE, WI  53168 | 03/01/2016   02/28/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## PROFESSIONAL SERVICES GROUP, INC.           1749

2108 63RD STREET
KENOSHA, WI 53143
County: Kenosha
Surveyor: William Rohner

LEAH FEATHERSTONE
lfeatherstone@psgcip.com
Phone: (262) 652-2406
Fax:   (262) 652-2408

Initial Cert: 06/01/1983
Cert Eff: 04/01/2016
Cert Exp: 03/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 01/12/2017 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 01/12/2017 | 03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | PROFESSIONAL SERVICES GROUP, 724 ELM STREET, WEST BEND, WI 53095 | 04/01/2016 | 03/31/2018 |
| 2 | PROFESSIONAL SERVICES GROUP, 1126 S 70TH STREET, #112-3, WEST ALLIS, WI 53214 | 04/01/2016 | 03/31/2018 |
| 2 | PROFESSIONAL SERVICES GROUP, 800 GOOLD, RACINE, WI 53402 | 04/01/2016 | 03/31/2018 |
| 3 | ADDISON ELEMENTARY, 5050 INDIAN ROAD, HARTFORD, WI 53027 | 11/28/2017 | 03/31/2018 |
| 3 | BADGER MIDDLE SCHOOL, 727 S 6TH AVENUE, WEST BEND, WI 53095 | 10/14/2016 | 03/31/2018 |
| 3 | CENTRAL MIDDLE SCHOOL, 1100 CEDAR STREET, HARTFORD, WI 53027 | 12/19/2016 | 03/31/2018 |
| 3 | COUNTY LINE ELEMENTARY, W159 N9939 BUTTERNUT RD, GERMANTOWN, WI 53022 | 01/13/2017 | 03/31/2018 |
| 3 | DECORAH ELEMENTARY, 1225 SULVAN WAY, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | DREAM CENTER, 1190 WESTERN DRIVE, HARTFORD, WI 53027 | 01/13/2017 | 03/31/2018 |
| 3 | FAIRPARK ELEMENTARY, 519 INDIANA AVE, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | GREAT EXPECTATIONS, 735 MAIN ST, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | HEADSTART, 737 S 3RD AVE, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | I4LEARNING, 5760 MOWHAWK RD, CAMPBELLSPORT, WI 53010 | 11/28/2017 | 03/31/2018 |
| 3 | KENNEDY MIDDLE SCHOOL, W160 N11836 CRUSADER CT, GERMANTOWN, WI 53022 | 01/13/2017 | 03/31/2018 |
| 3 | KEWAKSUM MIDDLE SCHOOL, 1676 REIGLE DR, KEWASKUM, WI 53040 | 11/28/2017 | 03/31/2018 |
| 3 | KEWASKUM ELEMENTARY, 1415 BILGO LANE, KEWASKUM, WI 53040 | 11/28/2017 | 03/31/2018 |
| 3 | LAKEWOOD ELEMENTARY SCHOOL, 1218 WILMOT AVE, TWIN LAKES, WI 53181 | 02/17/2018 | 03/31/2018 |
| 3 | LINCOLN ELEMENTARY, 755 RURAL STREET, HARTFORD, WI 53027 | 12/19/2016 | 03/31/2018 |
| 3 | MACARTHUR ELEMENTARY SCHOOL, N154 W11942 FOND DU LAC AVE, GERMANTOWN, WI 53022 | 01/13/2017 | 03/31/2018 |
| 3 | MCLANE ELEMENTARY, 833 CHESTNUT ST, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | PATHWAYS CHARTER, 1043 S MAIN ST, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | RANDALL CONSOLIDATED SCHOOL, 37101 87TH ST, BURLINGTON, WI 53105 | 02/17/2018 | 03/31/2018 |
| 3 | RIVERVIEW ELEMENTARY SCHOOL, 300 E PROSSER ST, SILVER LAKE, WI 53170 | 02/17/2018 | 03/31/2018 |
| 3 | ROSSMAN ELEMENTARY, 600 HIGHLAND, HARTFORD, WI 53027 | 12/19/2016 | 03/31/2018 |
| 3 | SILVERBROOK INTERMEDIATE, 120 N SILVERBROOK RD, WEST BEND, WI 53095 | 11/28/2017 | 03/31/2018 |
| 3 | SLINGER MIDDLE SCHOOL, 521 OLYMPIC DR, SLINGER, WI 53086 | 11/28/2017 | 03/31/2018 |
| 3 | WEST BEND EAST HIGH SCHOOL, 1305 E. DECORAH RD, WEST BEND, WI 53095 | 04/01/2016 | 03/31/2018 |
| 3 | WILMOT UNION HIGH SCHOOL, 11112 308TH AVE, WILMOT, WI 53192 | 02/17/2018 | 03/31/2018 |

## PSYCHIATRIC AND PSYCHOTHERAPY CLINIC           1752

3601 - 30TH AVENUE, #102
KENOSHA, WI 53144
County: Kenosha
Surveyor: William Rohner

PAUL DEFAZIO
pauldefazio@wi.rr.com
Phone: (262) 654-0487
Fax:   (262) 654-2434

Initial Cert: 06/01/1980
Cert Eff: 05/01/2016
Cert Exp: 04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### ROGERS MEMORIAL HOSPITAL CHILD AND ADOLESCENT DAY TREATMENT PROGRAM                2433

9916 - 75TH STREET
KENOSHA, WI  53142
County: Kenosha
Surveyor: William Rohner

DEBRA MINSKY-KELLY
dmkelly@rogershospital.org
Phone: (262) 942-4000
Fax:    (262) 942-7740

Initial Cert:     04/28/2003
Cert Eff:        05/01/2016
Cert Exp:        04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 05/01/2016 | 04/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 2 | DHS 40.11(2)(B) | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## KEWAUNEE
### KEWAUNEE

**KEWAUNEE COUNTY DEPARTMENT OF HUMAN SERVICES CSP** **2288**

810 LINCOLN STREET
KEWAUNEE, WI  54216
County: Kewaunee
Surveyor: Erin Taylor

LAURA BORKOVETZ
borkovel@kewauneeco.org
Phone: (920) 388-7030
Fax:   (920) 388-7044

Initial Cert:  02/01/1977
Cert Eff:     02/01/2017
Cert Exp:    01/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 02/01/2017 | 01/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

**KEWAUNEE COUNTY DEPT OF HUMAN SERVICES** **1466**

810 LINCOLN STREET
KEWAUNEE, WI  54216
County: Kewaunee
Surveyor: Erin Taylor

SUE NORTON
NortonS@kewauneeco.org
Phone: (920) 388-7030
Fax:   (920) 388-7044

Initial Cert:  02/01/1977
Cert Eff:     02/01/2017
Cert Exp:    01/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 02/01/2017 | 01/31/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017 | 01/31/2019 |
| CSAS-PREVENTION | DHS 75.04 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 02/01/2017 | 01/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

**KEWAUNEE COUNTY DHS COMPREHENSIVE COMMUNITY SERVICES** **2781**

810 LINCOLN STREET
KEWAUNEE, WI  54216
County: Kewaunee
Surveyor: Erin Taylor

SUE NORTON
nortons@kewauneeco.org
Phone: (920) 388-7042
Fax:   (920) 388-7044

Initial Cert:  03/11/2008
Cert Eff:     04/01/2017
Cert Exp:    03/31/2019

| **CCS Affiliaton:** Lakeshore Recovery Consortium | | **Begin:** 12/01/2014 **End:** | **Lead:** | |
|---|---|---|---|---|
| Services | Adm Code | Service Begin/End Dates | | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017 | 03/31/2019 | |
| **NO BRANCH LOCATIONS** | | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

| LA CROSSE |
|:---:|
| LA CROSSE |

### ACS CLINICAL SERVICES, LLC - LA CROSSE                                                   3006

2101 VICTORY STREET
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

JOE SUMNER
jsumner@correctionalservices.org
Phone: (608) 784-3366
Fax:    (608) 784-3384

Initial Cert:  08/01/2013
Cert Eff:      11/21/2016
Cert Exp:      07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 11/21/2016 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/21/2016 | 07/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### COULEE COUNCIL ON ADDICTIONS, INC.                                                        1240

921 WEST AVENUE SOUTH
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

CHERYL HANCOCK
director@couleecouncil.org
Phone: (608) 784-4177
Fax:    (608) 784-6302

Initial Cert:  11/01/1986
Cert Eff:      11/01/2016
Cert Exp:      10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| CSAS-PREVENTION | DHS 75.04 | 11/01/2016 | 10/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### DRIFTLESS RECOVERY SERVICES INC                                                            3021

444 MAIN ST SUITE 301
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

AUSTIN REINHART
areinhart@driftlessrecovery.com
Phone: (608) 519-5908
Fax:    (608) 519-5909

Initial Cert:  04/14/2014
Cert Eff:      04/01/2017
Cert Exp:      03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 03/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

### FAMILY AND CHILDREN'S CENTER                                                               1315

1707 MAIN STREET
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

VANESSA SOUTHWORTH
vsouthworth@fccnetwork.org
Phone: (608) 785-0001
Fax:    (608) 785-0002

Initial Cert:  02/01/1994
Cert Eff:      11/01/2015
Cert Exp:      10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 1 | DHS 40.11(2)(A) | 11/01/2015 | 10/31/2017 |
| **Tier**      **Branch Location(s)** | | **Branch Begin/End Dates** | |
| 1      FAMILY AND CHILDREN'S CENTER, 1321 NORTH MAIN ST, VIROQUA, WI  54665 | | 11/01/2015 | 10/31/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## GUNDERSEN CLINIC LIMITED BEHAVIORAL HEALTH                                          1391

| | | |
|---|---|---|
| 1836 SOUTH AVENUE | KATI THOMPSON | Initial Cert: 02/01/1984 |
| LA CROSSE, WI 54601 | kathomps@gundersenhealth.org | Cert Eff: 12/01/2016 |
| County: La Crosse | Phone: (608) 775-6439 | Cert Exp: 01/31/2019 |
| Surveyor: Roderick Senn | Fax: (608) 775-6055 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 12/01/2016 | 01/31/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | GUNDERSEN CLINIC LTD,, 18606 ERVIN STREET, WHITEHALL, WI 54773 | 12/01/2016 | 01/31/2019 |
| 1 | GUNDERSEN CLINIC, LTD, 226 NORTH 2ND STREET, LA CRESCENT, MN 55947 | 12/01/2016 | 01/31/2019 |
| 1 | GUNDERSEN CLINIC, LTD., BEHAVIORAL HEALTH, 110 JEFFERSON STREET, WEST UNION, IA 52175 | 12/01/2016 | 01/31/2019 |
| 1 | GUNDERSON CLINIC LTD, 35791 OSSEO ROAD, INDEPENDENCE, WI 54747 | 12/01/2016 | 01/31/2019 |
| 1 | GUNDERSON CLINIC LTD, 420 SOUTH PETERSON AVE, BLAIR, WI 54616 | 12/01/2016 | 01/31/2019 |
| 1 | RICHLAND MEDICAL CENTER, 301 EAST 2ND STREET, RICHLAND CENTER, WI 53581 | 12/01/2016 | 01/31/2019 |
| 1 | VERNON MEMORIAL HEALTHCARE, 507 SOUTH MAIN ST, VIROQUA, WI 54665 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN CLINIC LTD, 610 E TAYLOR STREET, PRAIRIE DU CHIEN, WI 53821 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN CLINIC, LTD, 1830 STATE HWY 9, DECORAH, IA 52101 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN CLINIC, LTD, 601 N SUPERIOR, TOMAH, WI 54660 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN CLINIC, LTD., BEHAVIORAL HEALTH, 124 NORTH COURT STREET, SPARTA, WI 54656 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTHERAN MEDICAL CENTER, 123 - 16TH AVE SOUTH, ONALASKA, WI 54650 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTHERAN MEDICAL CENTER, 3111 GUNDERSEN DRIVE, ONALASKA, WI 54650 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN VIROQUA CLINIC, 407 SOUTH MAIN STREET, VIROQUA, WI 54665 | 04/07/2018 | 01/31/2019 |

## GUNDERSEN LUTHERAN MEDICAL CENTER, INC. BEHAVIORAL HEALTH                          1520

| | | |
|---|---|---|
| 1910 SOUTH AVENUE | KATI THOMPSON | Initial Cert: 03/01/1982 |
| LA CROSSE, WI 54601 | kathomps@gundersenhealth.org | Cert Eff: 12/01/2016 |
| County: La Crosse | Phone: (608) 775-6439 | Cert Exp: 01/31/2019 |
| Surveyor: Roderick Senn | Fax: (608) 775-6055 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2016 | 01/31/2019 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 12/01/2016 | 01/31/2019 |
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 12/01/2016 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 01/31/2019 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 12/01/2016 | 01/31/2019 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 12/01/2016 | 01/31/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | GUNDERSEN CLINIC, LTD., BEHAVIORAL HEALTH, 124 NORTH COURT STREET, SPARTA, WI 54656 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTH MED CTR BEHAV HEALTH, 123 - 16TH AVENUE SOUTH, ONALASKA, WI 54650 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTH MED CTR BEHAV HEALTH, 18606 ERVIN STREET, WHITEHALL, WI 54773 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTH MED CTR BEHAV HEALTH, 3111 GUNDERSEN DRIVE, ONALASKA, WI 54650 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTH MED CTR BEHAV HEALTH, 601 N SUPERIOR AVENUE, TOMAH, WI 54660 | 12/01/2016 | 01/31/2019 |
| 2 | GUNDERSEN LUTH MED CTR BEHAV HEALTH, 610 E TAYLOR STREET, PRAIRIE DU CHIEN, WI 53821 | 12/01/2016 | 01/31/2019 |

## Substance Abuse Program Directory By County, City, and Provider Name

### GUNDERSEN LUTHERAN MEDICAL CENTER, INC. UNITY HOUSE FOR MEN                    1951

| | | | |
|---|---|---|---|
| 1922-1924 MILLER STREET | KATI THOMPSON | Initial Cert: | 12/01/1993 |
| LA CROSSE, WI 54601 | kathomps@gundersenhealth.org | Cert Eff: | 12/01/2016 |
| County: La Crosse | Phone: (608) 775-4753 | Cert Exp: | 11/30/2018 |
| Surveyor: Roderick Senn | Fax:   (608) 775-4791 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2016 | 11/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 12/01/2016 | 11/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### GUNDERSEN LUTHERAN MEDICAL CENTER, INC.,  UNITY HOUSE FOR MEN                    2782

| | | | |
|---|---|---|---|
| 1918-1920 MILLER STREET | KATI THOMPSON | Initial Cert: | 12/01/2008 |
| LA CROSSE, WI 54601 | kathomps@gundersenhealth.org | Cert Eff: | 12/01/2016 |
| County: La Crosse | Phone: (608) 775-4753 | Cert Exp: | 11/30/2018 |
| Surveyor: Roderick Senn | Fax:   (608) 775-4791 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2016 | 11/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 12/01/2016 | 11/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### GUNDERSEN LUTHERAN MEDICAL CENTER, INC., UNITY HOUSE FOR WOMEN                    1952

| | | | |
|---|---|---|---|
| 1312 FIFTH AVENUE, SOUTH | KATI THOMPSON | Initial Cert: | 11/01/1993 |
| LA CROSSE, WI 54601 | kathomps@gundersenhealth.org | Cert Eff: | 12/01/2016 |
| County: La Crosse | Phone: (608) 775-4718 | Cert Exp: | 11/30/2018 |
| Surveyor: Roderick Senn | Fax:   (608) 775-4710 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2016 | 11/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 12/01/2016 | 11/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### HIAWATHA VALLEY MENTAL HEALTH CENTER                    2937

| | | | |
|---|---|---|---|
| 319 MAIN STREET | JULIE HANSON | Initial Cert: | 03/01/2011 |
| LA CROSSE, WI 54601 | julieh@hvmhc.org | Cert Eff: | 03/01/2015 |
| County: La Crosse | Phone: (608) 796-1168 | Cert Exp: | 02/28/2017 |
| Surveyor: Roderick Senn | Fax:   (608) 796-1944 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 03/01/2015 | 10/01/2015 |
| CSAS-PREVENTION | DHS 75.04 | 03/01/2015 | 02/28/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### LA CROSSE COUNTY HUMAN SERVICES                                                1488

300 N 4TH STREET
LA CROSSE, WI  54601
County: La Crosse
Surveyor: Roderick Senn

BEV TRUSSONI
btrussoni@lacrossecounty.org
Phone: (608) 785-6107
Fax:     (608) 785-6122

Initial Cert:   02/01/1978
Cert Eff:       09/01/2016
Cert Exp:       04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/01/2016 | 04/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 09/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | LAKEVIEW HEALTH CENTER, 902 GARLAND ST, WEST SALEM, WI  54669 | 09/01/2016 | 04/30/2018 |
| 1 | RAVENWOOD, 902 GARLAND ST. EAST, WEST SALEM, WI  54669 | 09/01/2016 | 04/30/2018 |
| 1 | ROLLING HILLS, 14346 COUNTY HWY B, SPARTA, WI  54656 | 09/01/2016 | 04/30/2018 |

### LA CROSSE COUNTY HUMAN SERVICES                                                2935

333 VINE STREET, ROOM 740
LA CROSSE, WI  54601
County: La Crosse
Surveyor: Roderick Senn

BECKY SPANJERS
bspanjers@lacrossecounty.org
Phone: (608) 789-4895
Fax:     (608) 785-5715

Initial Cert:   01/19/2011
Cert Eff:       05/01/2016
Cert Exp:       04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### MAYO CLINIC HEALTH SYSTEM  FRANCISCAN MEDICAL CENTER INC — 1362

212 S 11TH STREET
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

LACIE ANTHONY
Anthony.Lacie@mayo.edu
Phone: (608) 392-9555
Fax:    (608) 392-9793

Initial Cert:  09/01/1977
Cert Eff:      06/01/2015
Cert Exp:      05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2015 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2015 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 06/01/2015 | 05/31/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 06/01/2015 | 10/04/2015 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | MCHS-FRANSISCAN MED CTR - GAYS MILLS CLINIC, 16381 STATE HWY 131. #1, GAYS MILLS, WI 54631 | 04/18/2017 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - ARCADIA, 464 SOUTH ST JOSEPH AVE, ARCADIA, WI 54612 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - HOLMEN CLINIC, 1303 MAIN STREET, HOLMEN, WI 54636 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - ONALASKA CLINIC, 191 THEATER ROAD, ONALASKA, WI 54650 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - PRAIRIE DU CHIEN CLINIC, 800 E BLACKHAWK AVENUE, PRAIRIE DU CHIEN, WI 53821 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - SCARSETH HOUSE, 535 S 17TH STREET, LA CROSSE, WI 54601 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - SIENA HALL, 608 S 11TH STREET, LA CROSSE, WI 54601 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - SPARTA, 310 W. MAIN ST, SPARTA, WI 54656 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - TOMAH, 325 BUTTS AVENUE, TOMAH, WI 54660 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - VILLA SUCCES, 121 PRAIRIE STREET, PRAIRIE DU CHIEN, WI 53821 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN - WOMEN'S LAAR HOUSE, 1005 JACKSON STREET, LA CROSSE, WI 54601 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN MEDICAL CENTER, 700 WEST AVENUE SOUTH, LA CROSSE, WI 54601 | 06/01/2015 | 05/31/2017 |
| 2 | MAYO CLINIC FRANCISCAN MEDICAL CENTER, 800 WEST AVENUE SOUTH, LA CROSSE, WI 54601 | 06/01/2015 | 05/31/2017 |

### MAYO CLINIC HEALTH SYSTEM - FRANCISCAN MEDICAL CENTER, INC.- SCARSETH HOUSE — 1360

535 S. 17TH STREET
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

AMBER SHERMAN
sherman.amber@mayo.edu
Phone: (608) 392-4542
Fax:    (608) 782-1811

Initial Cert:  01/01/1991
Cert Eff:      04/01/2017
Cert Exp:      03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/01/2017 | 03/31/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/01/2017 | 03/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

### MAYO CLINIC HEALTH SYSTEM-FRANCISCAN MEDICAL CENTER  INC   WOMEN'S LAAR HOUSE — 2510

1005 JACKSON STREET
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

JULIE CONWAY
Conway.Julie@mayo.edu
Phone: (608) 392-6147
Fax:    (608) 392-9511

Initial Cert:  03/19/2004
Cert Eff:      04/01/2016
Cert Exp:      03/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/01/2016 | 03/31/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/01/2016 | 03/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### WESTERN REGION INTEGRATED CARE CCS                    3044

300 - 4TH STREET NORTH
LA CROSSE, WI 54602
County: La Crosse
Surveyor: Roderick Senn

CHRISTIN SKOLNIK
cskolnik@lacrossecounty.org
Phone: (608) 785-6019
Fax:    (608) 785-6122

Initial Cert:   07/04/2014
Cert Eff:       07/01/2016
Cert Exp:       06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL MULTI-COUNTY | DHS 36 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | JACKSON COUNTY HUMAN SERVICES - CCS, 420 COUNTY HWY 54 POX 457, BLACK RIVER FALLS, WI 54615 | 07/01/2016 | 06/30/2018 |
| 2 | MONROE COUNTY HUMAN SERVICES CCS, 14301 COUNTY HWY B, SPARTA, WI 54656 | 07/01/2016 | 06/30/2018 |

### WESTERN REGION INTEGRATED CARE CONSORTIUM (WRIC) CSP          3058

1707 MAIN STREET
LA CROSSE, WI 54601
County: La Crosse
Surveyor: Roderick Senn

KATHY ROHR
krohr@fccnetwork.org
Phone: (608) 785-0001
Fax:    (608) 785-0002

Initial Cert:   11/01/2014
Cert Eff:       01/01/2016
Cert Exp:       12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | FAMILY & CHILDREN'S CENTER, JACKSON COUNTY OFFICE, 221 MAIN ST., STE. L101, BLACK RIVER FALLS, WI 54615 | 01/01/2016 | 12/31/2017 |
| 2 | FAMILY & CHILDREN'S CENTER, MONROE COUNTY OFFICE, 920 WEST WISCONSIN, SPARTA, WI 54656 | 01/01/2016 | 12/31/2017 |

## ONALASKA

### ADDICTION MEDICAL SOLUTIONS OF WISCONSIN LLC                 2971

9532 EAST 16 FRONTAGE RD #100
ONALASKA, WI 54650
County: La Crosse
Surveyor: Roderick Senn

THOMAS BOLAN
tbolab@addictionmedical.net
Phone: (608) 783-0506
Fax:    (608) 783-0242

Initial Cert:   09/17/2012
Cert Eff:       09/01/2016
Cert Exp:       08/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 09/01/2016 | 08/31/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2019 |

**NO BRANCH LOCATIONS**

### GUNDERSEN LUTHERAN MEDICAL CENTER, INC., BEHAVIORAL HEALTH          2280

123 - 16TH AVENUE, SOUTH
ONALASKA, WI 54650
County: La Crosse
Surveyor: Roderick Senn

KATI THOMPSON
kathomps@gundersenhealth.org
Phone: (608) 775-2287
Fax:    (608) 775-8661

Initial Cert:   12/01/2000
Cert Eff:       12/01/2016
Cert Exp:       11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

# LAFAYETTE

## DARLINGTON

### LAFAYETTE COUNTY DEPARTMENT OF HUMAN SERVICES 1490

15701 COUNTY ROAD K
DARLINGTON, WI  53530
County: Lafayette
Surveyor: Cynthia Lindgren

SHANE SCHUHMACHER
SSchuhmacher@lchsd.org
Phone: (608) 776-4800
Fax:    (608) 776-4914

Initial Cert:    10/01/1975
Cert Eff:        04/25/2016
Cert Exp:        10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 04/25/2016 | 10/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/25/2016 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/25/2016 | 10/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 04/25/2016 | 10/31/2017 |

**NO BRANCH LOCATIONS**

### LAFAYETTE COUNTY DEPARTMENT OF HUMAN SERVICES COMMUNITY SUPPORT PROGRAM 2279

15701 COUNTY ROAD K
DARLINGTON, WI  53530
County: Lafayette
Surveyor: Cynthia Lindgren

SHANE SCHUHMACHER
sschuhmacher@lchsd.org
Phone: (608) 776-4800
Fax:    (608) 776-4914

Initial Cert:    11/01/2000
Cert Eff:        11/01/2016
Cert Exp:        10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## LINCOLN

### MERRILL

**ANDERSON & ASSOCIATES COUNSELING AND PSYCHOLOGIST SERVICES**      **2529**

712 EAST SECOND ST
MERRILL, WI  54452
County: Lincoln
Surveyor: Polly Wong

TERESA KRUSENSTERNA
cwpsmerrill@hotmail.com
Phone: (715) 539-8080
Fax:    (715) 539-8099

Initial Cert:  04/01/2004
Cert Eff:  04/01/2015
Cert Exp:  03/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|-------------|------------|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2015 | 12/31/2015 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2015 | 03/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MANITOWOC
### KIEL

**PATHWAYS TO A BETTER LIFE 1, LLC**                                          **3060**

| | | | |
|---|---|---|---|
| 13111 LAX CHAPEL RD | CHRISTIANA BIES | Initial Cert: | 04/13/2015 |
| KIEL, WI 53042 | christina@pathwaystoabetterlife.com | Cert Eff: | 04/01/2016 |
| County: Manitowoc | Phone: (920) 286-0708 | Cert Exp: | 04/30/2018 |
| Surveyor: Erin Taylor | Fax: | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

**PATHWAYS TO A BETTER LIFE 2, LLC**                                          **3088**

| | | | |
|---|---|---|---|
| 13127 LAX CHAPEL RD | CHRISTINA BIES | Initial Cert: | 05/15/2015 |
| KIEL, WI 53042 | Christina@pathwaystoabetterlife.com | Cert Eff: | 05/01/2016 |
| County: Manitowoc | Phone: (920) 894-1374 | Cert Exp: | 04/30/2018 |
| Surveyor: Erin Taylor | Fax: | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

### MANITOWOC

**MANITOWOC COUNTY HUMAN SERVICES DEPARTMENT**                               **1555**

| | | | |
|---|---|---|---|
| 926 S. 8TH STREET | LORI FURE | Initial Cert: | 10/01/1975 |
| MANITOWOC, WI 54220 | lorifure@co.manitowoc.wi.us | Cert Eff: | 11/01/2015 |
| County: Manitowoc | Phone: (920) 683-4230 | Cert Exp: | 10/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 683-4243 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 11/01/2015 | 10/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

**MANITOWOC COUNTY HUMAN SERVICES DEPARTMENT CSP**                           **2285**

| | | | |
|---|---|---|---|
| 926 S. 8TH STREET | LORI FURE | Initial Cert: | 10/01/1975 |
| MANITOWOC, WI 54220 | lorifure@co.manitowoc.wi.us | Cert Eff: | 11/01/2015 |
| County: Manitowoc | Phone: (920) 683-4230 | Cert Exp: | 10/31/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 683-4243 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

**MANITOWOC COUNTY HUMAN SERVICES DEPT COMPREHENSIVE COMMUNITY SERVICES**                     **2711**

| | | |
|---|---|---|
| 926 S. 8TH STREET | LORI FURE | Initial Cert: 02/06/2007 |
| MANITOWOC, WI  54221 | lorifure@co.manitowoc.wi.us | Cert Eff: 03/01/2017 |
| County: Manitowoc | Phone: (920) 683-4230 | Cert Exp: 02/28/2019 |
| Surveyor: Erin Taylor | Fax:   (920) 683-4243 | |

| **CCS Affiliaton:** Northeastern Region CCS Consortium | **Begin:** 09/01/2014 | **End:** | **Lead:** |
|---|---|---|---|

| **Services** | **Adm Code** | **Service Begin/End Dates** | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

**PHOENIX BEHAVIORAL HEALTH SERVICES, LLC**                     **1591**

| | | |
|---|---|---|
| 115 E. WALDO BOULEVARD | TODD EIDEN, PHD | Initial Cert: 08/26/1991 |
| MANITOWOC, WI  54220 | drteiden@gmail.com | Cert Eff: 11/01/2016 |
| County: Manitowoc | Phone: (920) 682-1131 | Cert Exp: 10/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 682-5087 | |

| **Services** | **Adm Code** | **Service Begin/End Dates** | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |

| **Tier** | **Branch Location(s)** | **Branch Begin/End Dates** | |
|---|---|---|---|
| 1 | PHOENIX BEHAVIORAL HEALTH SERVICES, LLC, 1121 NORTH 7TH STREET, SHEBOYGAN, WI  53081 | 11/01/2016 | 10/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MARATHON

### ABBOTSFORD

#### COURAGE TO CHANGE RECOVERY                                                     2180

| | | |
|---|---|---|
| 106 GALVIN ROAD | RAE ANN WICHLACZ | Initial Cert: 01/07/2000 |
| ABBOTSFORD, WI  54405 | wichlacz@pcpros.net | Cert Eff: 11/01/2015 |
| County: Marathon | Phone: (715) 223-0480 | Cert Exp: 10/31/2017 |
| Surveyor: Polly Wong | Fax:    (715) 223-1611 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 10/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | COURAGE TO CHANGE RECOVERY, 880 E PERKINS, #102, MEDFORD, WI  54451 | 11/01/2015 | 10/31/2017 |
| 2 | COURAGE TO CHANGE RECOVERY, 188 N LAKE AVENUE, PHILLIPS, WI  54555 | 11/01/2015 | 10/31/2017 |
| 3 | CHEQUAMEGON HIGH SCHOOL, 400 9TH STREET, NORTH, PARK FALLS, WI  54552 | 11/01/2015 | 10/31/2017 |

### WAUSAU

#### ATTIC CORRECTIONAL SERVICES, INC-ACS CLINICAL SERVICES, LLC-WAUSAU          2807

| | | |
|---|---|---|
| 903 N SECOND STREET | MARK ROSSANO | Initial Cert: 10/01/2008 |
| WAUSAU, WI  54403 | mrossano@acsclinicalservices.org | Cert Eff: 10/30/2014 |
| County: Marathon | Phone: (715) 355-0671 | Cert Exp: 09/30/2016 |
| Surveyor: Polly Wong | Fax:    (715) 355-0667 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/30/2014 | 09/30/2016 |
| **NO BRANCH LOCATIONS** | | | |

#### CHARIS COUNSELING, LLC                                                        2464

| | | |
|---|---|---|
| 2620 W. STEWART AVENUE, #310 | LORI THOMPSON | Initial Cert: 09/01/2003 |
| WAUSAU, WI  54401 | lthompson@chariscounselingwi.com | Cert Eff: 09/01/2016 |
| County: Marathon | Phone: (715) 848-0525 | Cert Exp: 08/31/2018 |
| Surveyor: Polly Wong | Fax:    (715) 848-8665 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CHARIS COUNSELING, LLC, 2000 WEST 5TH ST, MARSHFIELD, WI  54449 | 07/29/2017 | 08/31/2018 |
| 2 | CHARIS COUNSELING, LLC, 101 W MC MILLAN STREET, #2B, MARSHFIELD, WI  54449 | 09/01/2016 | 08/31/2018 |
| 3 | MERRILL HIGH SCHOOL, 1201 N SALES STREET, MERRILL, WI  54452 | 02/02/2018 | 08/31/2018 |

#### DIX & GILLETTE COUNSELING SERVICES, LLP                                       2349

| | | |
|---|---|---|
| 1720 MERRILL AVE SUITE 401 | MICHAEL DIX | Initial Cert: 02/01/2001 |
| WAUSAU, WI  54401 | dgcounseling@outlook.com | Cert Eff: 02/01/2016 |
| County: Marathon | Phone: (715) 675-3888 | Cert Exp: 01/31/2018 |
| Surveyor: Polly Wong | Fax:    (715) 675-2988 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2016 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2016 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

| MILWAUKEE HEALTH SERVICES SYSTEM, LLC DBA WAUSAU COMPREHENSIVE TREATMENT CTR | 2408 |
|---|---|

| 210 WASHINGTON STREET | KRISTINE.ZELECHOWSKI | Initial Cert: | 01/13/2003 |
| WAUSAU, WI  54403 | Kristine.Zelechowski@ctcprograms. | Cert Eff: | 05/02/2016 |
| County: Marathon | Phone: (715) 845-3637 | Cert Exp: | 08/31/2018 |
| Surveyor: Polly Wong | Fax:    (715) 845-1977 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 05/02/2016 | 08/31/2018 |
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 05/02/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/02/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

| NORTH CENTRAL HEALTH CARE | 1677 |
|---|---|

| 1100 LAKE VIEW DRIVE | MICHAEL LOY | Initial Cert: | 10/01/1975 |
| WAUSAU, WI  54403 | mloy@norcen.org | Cert Eff: | 03/01/2017 |
| County: Marathon | Phone: (715) 848-4600 | Cert Exp: | 02/28/2019 |
| Surveyor: Polly Wong | Fax:    (715) 845-6050 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-AMBULATORY DETOXIFICATION | DHS 75.08 | 03/01/2017 | 02/28/2019 |
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2017 | 02/28/2019 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 03/01/2017 | 02/28/2019 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 03/01/2017 | 02/28/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | ANTIGO CENTER, 1225 LANGLADE ROAD, ANTIGO, WI  54409 | 03/01/2017 | 02/28/2019 |
| 2 | MERRILL CENTER, 607 N SALES STREET, #309, MERRILL, WI  54452 | 03/01/2017 | 02/28/2019 |
| 2 | TOMAHAWK OFFICE, 213 WEST WISCONSIN AVE, TOMAHAWK, WI  54487 | 03/01/2017 | 02/28/2019 |

| Non-Certified School Setting(s) | Setting Begin/End Dates | |
|---|---|---|
| ATHENS HIGH SCHOOL, 601 WEST LIMITS ROAD, ATHENS, WI  54411 | 03/01/2017 | 02/28/2019 |
| DC EVEREST JUNIOR HIGH, 1000 MACHMUELLER STREET, WESTON, WI  54476 | 03/01/2017 | 02/28/2019 |
| DC EVEREST MIDDLE SCHOOL, 302 SCHOFIELD AVENUE, WESTON, WI  54476 | 03/01/2017 | 02/28/2019 |
| DC EVEREST SENIOR HIGH, 6500 ALDERSON STREET, SCHOFIELD, WI  54476 | 03/01/2017 | 02/28/2019 |
| FRANKLIN ELEMENTARY SCHOOL, 1509 NORTH 5TH STREET, WAUSAU, WI  54403 | 03/01/2017 | 02/28/2019 |
| MARATHON HIGH SCHOOL, 204 EAST STREET, MARATHON, WI  54448 | 03/01/2017 | 02/28/2019 |
| MOSINEE ELEMENTARY SCHOOL, 600 12TH STREET, MOSINEE, WI  54455 | 03/01/2017 | 02/28/2019 |
| MOSINEE HIGH SCHOOL, 1000 HIGH STREET, MOSINEE, WI  54455 | 03/01/2017 | 02/28/2019 |
| MOSINEE MIDDLE SCHOOL, 700 HIGH STREET, MOSINEE, WI  54455 | 03/01/2017 | 02/28/2019 |
| RIVERSIDE ELEMENTARY SCHOOL, 12231 RIVER ROAD, RINGLE, WI  54471 | 03/01/2017 | 02/28/2019 |
| ROTHSCHILD ELEMENTARY SCHOOL, 810 1ST STREET, ROTHSCHILD, WI  54474 | 03/01/2017 | 02/28/2019 |
| THOMAS JEFFERSON ELEMENTARY SCHOOL, 500 WEST RANDOLPH STREET, WAUSAU, WI  54401 | 03/01/2017 | 02/28/2019 |
| WAUSAU EAST HIGH SCHOOL, 2607 NORTH 18TH STREET, WAUSAU, WI  54403 | 03/01/2017 | 02/28/2019 |
| WESTON ELEMENTARY SCHOOL, 5200 CAMP PHILLIPS ROAD, SCHOFIELD, WI  54406 | 03/01/2017 | 02/28/2019 |

## Substance Abuse Program Directory By County, City, and Provider Name

### NORTH CENTRAL HEALTH CARE CCS                                                                3041

| 1100 LAKE VIEW DRIVE | JANELLE HINTZ | Initial Cert: | 07/01/2014 |
|---|---|---|---|
| WAUSAU, WI  54403 | jhintz@norcen.org | Cert Eff: | 01/01/2017 |
| County: Marathon | Phone: (715) 848-4322 | Cert Exp: | 12/31/2017 |
| Surveyor: Polly Wong | Fax:    (715) 841-5146 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL UNIFIED BOARD | DHS 36 | 01/01/2017 | 12/31/2017 |
| CCS REGIONAL MODEL UNIFIED BOARD W/TELEHEALTH | DHS 36 | 12/31/2017 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | NORTH CENTRAL HEALTH CARE - LANGLADE COUNTY, 1225 LANGLADE ROAD, ANTIGO, WI  54409 | 01/01/2017 | 12/31/2017 |
| 2 | NORTH CENTRAL HEALTH CARE - LINCOLN COUNTY, 607 NORTH SALES ST. SUITE 309, MERRILL, WI  54452 | 01/01/2017 | 12/31/2017 |

### NORTH CENTRAL HEALTH CARE CSP                                                                2297

| 1100 LAKE VIEW DRIVE | JANELLE HINTZ | Initial Cert: | 10/01/1975 |
|---|---|---|---|
| WAUSAU, WI  54403 | jhintz@norcen.org | Cert Eff: | 01/01/2017 |
| County: Marathon | Phone: (715) 848-4600 | Cert Exp: | 12/31/2017 |
| Surveyor: Polly Wong | Fax:    (715) 841-5146 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 12/31/2017 | 12/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2017 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | NORTH CENTRAL HEALTH CARE CSP - LANGLADE, 1225 LANGLADE ROAD, ANTIGO, WI  54409 | 01/01/2017 | 12/31/2017 |
| 2 | NORTH CENTRAL HEALTH CARE CSP - LINCOLN, 607 N. SALES STREET SUITE 309, MERRILL, WI  54452 | 01/01/2017 | 12/31/2017 |

### PEACEFUL SOLUTIONS COUNSELING                                                                2715

| 741 NORTH 1ST STREET | LEE SHIPWAY | Initial Cert: | 03/01/2007 |
|---|---|---|---|
| WAUSAU, WI  54403 | Lee@peacefulsolutions.org | Cert Eff: | 03/01/2016 |
| County: Marathon | Phone: (715) 675-3458 | Cert Exp: | 02/28/2018 |
| Surveyor: Polly Wong | Fax:    (715) 675-7238 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | PEACEFUL SOLUTIONS COUNSELING, 726 EAST 2ND STREET, MERRILL, WI  54452 | 03/01/2016 | 02/28/2018 |
| 3 | BARRINGTON HEAD START CENTER, 616 GRANT STREET, WAUSAU, WI  54403 | 06/30/2017 | 02/28/2018 |
| 3 | EDGAR MIDDLE/HIGH SCHOOL, 203 E. BIRCH STREET, EDGAR, WI  54426 | 03/01/2016 | 02/28/2018 |
| 3 | KATHLEEN M CZECH HEAD START CENTER, 607 13TH STREET, MOSINEE, WI  54455 | 06/30/2017 | 02/28/2018 |
| 3 | STODDARD HEAD START CENTER, 112 WEST KORT STREET, SCHOFIELD, WI  54476 | 06/30/2017 | 02/28/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### THE CENTRE FOR WELL-BEING, INC.      1909

901 N 6TH STREET
WAUSAU, WI 54403
County: Marathon
Surveyor: Polly Wong

NOREEN SALZMAN
noreen.salzman@hotmail.com
Phone: (715) 848-5022
Fax: (888) 778-6750

Initial Cert: 02/17/1992
Cert Eff: 09/01/2015
Cert Exp: 08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | THE CENTRE FOR WELL BEING, 1415 EAGLE STREET, RHINELANDER, WI 54501 | 09/01/2015 | 08/31/2017 |
| 2 | THE CENTRE FOR WELL BEING, 201 N CENTER AVE, MERRILL, WI 54452 | 09/01/2015 | 08/31/2017 |
| 3 | LAC DU FLAMBEAU ELEMENTARY SCHOOL, 2899 HWY 47, LAC DU FLAMBEAU, WI 54538 | 09/01/2015 | 08/31/2017 |

### WESTON

### COMPASS COUNSELING WAUSAU, LLC      2939

3704 WESTON AVE
WESTON, WI 54476
County: Marathon
Surveyor: Polly Wong

TRACY PETERSON
tracypetersonccw@gmail.com
Phone: (715) 845-5493
Fax: (715) 848-5645

Initial Cert: 03/25/2011
Cert Eff: 04/01/2016
Cert Exp: 04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | COMPASS COUNSELING WAUSAU, LLC, 420 3RD ST S, WISCONSIN RAPIDS, WI 54494 | 03/20/2017 | 04/30/2018 |
| 2 | COMPASS COUNSELING WAUSAU, LLC, 530 GRANT ST, WAUSAU, WI 54403 | 04/01/2016 | 04/30/2018 |
| 3 | ADAMS FRIENDSHIP ELEMENTARY, 500 N PIERCE ST, ADAMS, WI 53910 | 04/01/2016 | 04/30/2018 |
| 3 | ADAMS FRIENDSHIP HIGH SCHOOL, 1109 E NORTH ST, ADAMS, WI 53910 | 04/01/2016 | 04/30/2018 |
| 3 | ADAMS FRIENDSHIP MIDDLE SCHOOL, 420 N MAIN ST, ADAMS, WI 53910 | 04/01/2016 | 04/30/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MARINETTE

### MARINETTE

**MARINETTE AND OCONTO COUNTY COMPREHENSIVE COMMUNITY SERVICES PROGRAM**      **3074**

| 2500 HALL AVE | JESSICA BEAUCHAMP | Initial Cert: | 10/01/2015 |
|---|---|---|---|
| MARINETTE, WI 54143 | jbeauchamp@marinettecounty.com | Cert Eff: | 10/01/2016 |
| County: Marinette | Phone: (715) 732-7700 | Cert Exp: | 09/30/2018 |
| Surveyor: Erin Taylor | Fax: (715) 732-7711 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL MULTI-COUNTY | DHS 36 | 10/01/2016 | 09/30/2018 |
| CCS REGIONAL MODEL MULTI-COUNTY W/TELEHEALTH | DHS 36 | 10/01/2016 | 09/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | OCONTO COUNTY DEPT. OF HEALTH AND HUMAN SERVICES, 501 PARK AVE., OCONTO, WI 54153 | 10/01/2016 | 09/30/2018 |

**MARINETTE COUNTY HEALTH & HUMAN SERVICES DEPARTMENT/ADAPT**      **1559**

| 2500 HALL AVENUE | ROBERT VALENTINE | Initial Cert: | 01/01/1982 |
|---|---|---|---|
| MARINETTE, WI 54143 | rvalentine@marinettecounty.com | Cert Eff: | 12/01/2015 |
| County: Marinette | Phone: (715) 732-7760 | Cert Exp: | 11/30/2017 |
| Surveyor: Erin Taylor | Fax: (715) 732-7711 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 12/01/2015 | 11/30/2017 |
| CSAS-EMERGENCY OUTPATIENT WITH TELEHEALTH | DHS 75.05 | 12/01/2015 | 11/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 12/01/2015 | 11/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | MARINETTE COUNTY HHSD/ADAPT, 1201 JACKSON STREET, NIAGARA, WI 54151 | 12/01/2015 | 11/30/2017 |

**MARINETTE COUNTY HEALTH & HUMAN SERVICES DEPARTMENT/ADAPT CSP**      **2340**

| 2500 HALL AVENUE, #A | CANDACE BREAULT | Initial Cert: | 01/01/1982 |
|---|---|---|---|
| MARINETTE, WI 54143 | cbreault@marinettecounty.com | Cert Eff: | 12/01/2015 |
| County: Marinette | Phone: (715) 732-7700 | Cert Exp: | 11/30/2017 |
| Surveyor: Erin Taylor | Fax: (715) 732-7667 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

**ST VINCENT HHS OF THE THIRD ORDER OF ST FRANCIS DBA LIBERTAS OF MARINETTE**      **3117**

| 1409 CLEVELAND AVE | RACHAEL COCHART | Initial Cert: | 03/01/2016 |
|---|---|---|---|
| MARINETTE, WI 54143 | rachael.cochart@hshs.org | Cert Eff: | 03/01/2016 |
| County: Marinette | Phone: (715) 735-0095 | Cert Exp: | 02/28/2018 |
| Surveyor: Erin Taylor | Fax: (715) 735-0094 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## MARQUETTE

### MONTELLO

**MARQUETTE COUNTY HUMAN SERVICES**    **1560**

480 UNDERWOOD AVE
MONTELLO, WI 53949
County: Marquette
Surveyor: Hannah Whaley

MANDY STANLEY
mstanley@co.marquette.wi.us
Phone: (608) 297-3181
Fax:   (608) 297-2148

Initial Cert:   03/01/1981
Cert Eff:   05/01/2016
Cert Exp:   04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 05/01/2016 | 04/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| CSAS-PREVENTION | DHS 75.04 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 05/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | MONTELLO SCHOOLS, 222 FOREST LANE, MONTELLO, WI 53949 | 10/22/2016 | 04/30/2018 |
| 3 | WESTFIELD ELEMENTARY SCHOOL, 329 HAWK LANE, WESTFIELD, WI 53964 | 10/22/2016 | 04/30/2018 |
| 3 | WESTFIELD MIDDLE/HIGH SCHOOL, N7046 COUNTY ROAD M, WESTFIELD, WI 53964 | 10/22/2016 | 04/30/2018 |

**MARQUETTE COUNTY HUMAN SERVICES**    **3108**

480 UNDERWOOD AVE
MONTELLO, WI 53949
County: Marquette
Surveyor: Hannah Whaley

CLINT STARKS
cstarks@co.marquette.wi.us
Phone: (608) 297-3181
Fax:   (608) 297-2148

Initial Cert:   01/01/2016
Cert Eff:   01/01/2017
Cert Exp:   12/31/2018

| CCS Affiliaton: Central Wisconsin Health Partnership V2 | Begin: 01/01/2016 | End: | Lead: |
|---|---|---|---|
| **Services** | **Adm Code** | **Service Begin/End Dates** | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 01/01/2017 | 12/31/2018 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

**MARQUETTE COUNTY HUMAN SERVICES - CSP**    **3125**

480 UNDERWOOD AVE
MONTELLO, WI 53949
County: Marquette
Surveyor: Hannah Whaley

CLINT STARKS
cstarks@co.marquette.wi.us
Phone: (608) 297-3124
Fax:   (608) 297-2148

Initial Cert:   03/28/2016
Cert Eff:   03/01/2017
Cert Exp:   02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## MENOMINEE

### KESHENA

**MENOMINEE COUNTY HEALTH & HUMAN SERVICES DEPARTMENT**     **1587**

W3272 WOLF RIVER ROAD
KESHENA, WI  54135
County: Menominee
Surveyor: Erin Taylor

AMY ZIMMER
amyz@co.menominee.wi.us
Phone: (715) 799-3861
Fax:    (715) 799-3517

Initial Cert:  11/01/1994
Cert Eff:      05/01/2017
Cert Exp:      04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 05/01/2017 | 04/30/2019 |
| CSAS-EMERGENCY OUTPATIENT WITH TELEHEALTH | DHS 75.05 | 05/01/2017 | 04/30/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017 | 04/30/2019 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

**MENOMINEE COUNTY HEALTH & HUMAN SERVICES DEPARTMENT CSP**     **2228**

W3272 WOLF RIVER ROAD
KESHENA, WI  54135
County: Menominee
Surveyor: Erin Taylor

RACHEL KIELBLOCK
rachelk@co.menominee.wi.us
Phone: (715) 799-3861
Fax:    (715) 799-3517

Initial Cert:  11/01/1994
Cert Eff:      05/01/2017
Cert Exp:      04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## MILWAUKEE
### BROWN DEER

### REACH, INC. COMPREHENSIVE MENTAL HEALTH CLINIC                                    2882

4550 W BRADLEY ROAD
BROWN DEER, WI  53223
County: Milwaukee
Surveyor: Demetrius Anderson

ALISSA BOHMANN
reachmentalhealthclinic@hotmail.cc
Phone: (414) 961-1600
Fax:   (414) 961-1616

Initial Cert:   09/01/2009
Cert Eff:       09/01/2016
Cert Exp:      08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### ROGERS MEMORIAL HOSPITAL - CHILD & ADOLESCENT DAY TREATMENT                     2532

4555 W SCHROEDER DRIVE
BROWN DEER, WI  53223
County: Milwaukee
Surveyor: Merrilee Follensbee

JESSICA PITRE
jpitre@rogershospital.org
Phone: (414) 355-9000
Fax:   (414) 355-9665

Initial Cert:   07/13/2004
Cert Eff:       07/01/2015
Cert Exp:      06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2015 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 2 | DHS 40.11(2)(B) | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH-DAY TREATMENT WITH TELEHEALTH | DHS 61.75 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

### ROGERS MEMORIAL HOSPITAL, INC                                                    3084

4600 WEST SCHROEDER DRIVE
BROWN DEER, WI  53223
County: Milwaukee
Surveyor: Demetrius Anderson

KATHY LOTZ
Klotz@rogershospital.org
Phone: (414) 865-2500
Fax:   (262) 646-1330

Initial Cert:   04/28/2015
Cert Eff:       04/01/2016
Cert Exp:      03/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 04/01/2016 | 03/31/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 04/01/2016 | 03/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## CUDAHY

### AURORA HEALTH CARE METRO, INC. DBA AURORA ST. LUKE'S SOUTH SHORE | 1867

| | | |
|---|---|---|
| 5900 S. LAKE DRIVE | NORMAN SHANKS | Initial Cert: 11/01/1989 |
| CUDAHY, WI 53110 | Norman.shanks@aurora.org | Cert Eff: 10/01/2016 |
| County: Milwaukee | Phone: (414) 489-4125 | Cert Exp: 09/30/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 489-4056 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 10/01/2016 | 09/30/2018 |

**NO BRANCH LOCATIONS**

## FRANKLIN

### AURORA BEHAVIORAL HEALTH - FRANKLIN | 1650

| | | |
|---|---|---|
| 9200 W. LOOMIS ROAD, #217 | KATHERINE CONNELLY | Initial Cert: 05/02/1994 |
| FRANKLIN, WI 53132 | Kate.Connelly@aurora.org | Cert Eff: 05/01/2017 |
| County: Milwaukee | Phone: (414) 454-6506 | Cert Exp: 05/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 454-6450 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2017 | 05/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AURORA BEHAVIORAL HEALTH CENTER - MOORLAND, S68W15500 JANESVILLE RD, MUSKEGO, WI 53150 | 05/01/2017 | 05/31/2017 |
| 2 | AURORA BEHAVIORAL HEALTH CENTER - LAYTON, 2000 E. LAYTON AVE., STE 250, SAINT FRANCIS, WI 53235 | 05/01/2017 | 05/31/2017 |
| 2 | AURORA BEHAVIORAL HEALTH CENTER-LAKESHORE, 3611 CHICAGO AVE, SOUTH MILWAUKEE, WI 53172 | 05/01/2017 | 05/31/2017 |
| 2 | AURORA BEHAVIORAL SERVICES-MUSKEGO WEST, S74W16775 JANESVILLE RD, MUSKEGO, WI 53150 | 05/01/2017 | 05/31/2017 |

## GLENDALE

### AURORA PSYCHIATRIC HOSPITAL INC | 3155

| | | |
|---|---|---|
| 6980 N PORT WASHINGTON ROAD | JAMIE SURFUS-LEWISTON | Initial Cert: 09/29/2016 |
| GLENDALE, WI 53217 | jamie.surfus-lewiston@aurora.org | Cert Eff: 09/29/2016 |
| County: Milwaukee | Phone: (414) 454-6601 | Cert Exp: 08/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 454-6450 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/29/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/29/2016 | 08/31/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 09/29/2016 | 08/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### LA CAUSA, INC. — 2367

5235 IRONWOOD ROAD
GLENDALE, WI 53209
County: Milwaukee
Surveyor: Merrilee Follensbee

SYLVIA CORTEZ
sylviac@lacausa.org
Phone: (414) 902-1500
Fax:   (414) 771-7497

Initial Cert: 04/22/2002
Cert Eff: 05/01/2017
Cert Exp: 04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

### SHOREHAVEN BEHAVIORAL HEALTH INC — 1836

3900 W BROWN DEER ROAD  #200
GLENDALE, WI 53209
County: Milwaukee
Surveyor: Demetrius Anderson

LYNN GODEC
lgodec@shorehavenbhi.com
Phone: (414) 540-2170
Fax:   (414) 540-2171

Initial Cert: 07/01/1983
Cert Eff: 07/01/2016
Cert Exp: 06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | SHOREHAVEN BEHAVIORAL HEALTH INC, 4370 SOUTH 76TH STREET, GREENFIELD, WI  53220 | 07/01/2016 | 06/30/2018 |
| 2 | SHOREHAVEN BEHAVIORAL HEALTH, INC., 2607 N GRANDVIEW BLVD., # 102, WAUKESHA, WI  53188 | 07/01/2016 | 06/30/2018 |
| 2 | SHOREHAVEN BEHAVIORAL HEALTH, INC., 6233 DURAND AVE #F, RACINE, WI  53406 | 07/01/2016 | 06/30/2018 |

## GREENFIELD

### BELL THERAPY COMMUNITY SUPPORT PROGRAM SOUTH — 1095

4420 SOUTH 108TH STREET
GREENFIELD, WI 53228
County: Milwaukee
Surveyor: Demetrius Anderson

REBECCA FRANK
rfrank@phoenixcaresystems.com
Phone: (414) 383-4486
Fax:   (414) 383-4522

Initial Cert: 03/03/1997
Cert Eff: 08/01/2015
Cert Exp: 07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### SERENITY RECOVERY CLINIC LLC — 3091

6510 W LAYTON AVE, STE 5
GREENFIELD, WI 53220
County: Milwaukee
Surveyor: Demetrius Anderson

JOHN LUZNICKY CSAC
johnl@serenityrecoveryclinic.com
Phone: (414) 763-7751
Fax:   (414) 763-7755

Initial Cert: 05/08/2015
Cert Eff: 05/01/2016
Cert Exp: 04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | SERENITY RECOVERY CLINIC LLC, 401 WEST NORTH WATER STREET #203, NEW  LONDON, WI 54961 | 05/01/2016 | 04/30/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MILWAUKEE

### 2ND CENTURY · 2682

| | | | |
|---|---|---|---|
| 2187 S 85TH STREET | TIFFANY SANCHEZ | Initial Cert: | 08/30/2006 |
| MILWAUKEE, WI 53227 | tiffany@mtrcinc.org | Cert Eff: | 02/01/2017 |
| County: Milwaukee | Phone: (414) 321-5936 | Cert Exp: | 01/31/2019 |
| Surveyor: Demetrius Anderson | Fax:    (414) 321-5935 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

### A STRONG FOUNDATION COUNSELING SERVICES, LLC · 2982

| | | | |
|---|---|---|---|
| 4447 N OAKLAND AVENUE | NEAOKIA COLLINS | Initial Cert: | 11/06/2012 |
| MILWAUKEE, WI 53211 | ncollins@astrongfoundationss.org | Cert Eff: | 12/01/2015 |
| County: Milwaukee | Phone: (414) 967-7990 | Cert Exp: | 10/31/2016 |
| Surveyor: Demetrius Anderson | Fax:    (414) 967-7991 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2015 | 10/31/2016 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 10/31/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 10/31/2016 |

**NO BRANCH LOCATIONS**

### ACACIA MENTAL HEALTH CLINIC, LLC · 1006

| | | | |
|---|---|---|---|
| 5228 W FOND DU LAC AVE | ABE FREUND | Initial Cert: | 10/01/1992 |
| MILWAUKEE, WI 53216 | afreund@amhclinic.com | Cert Eff: | 08/01/2015 |
| County: Milwaukee | Phone: (414) 871-9111 | Cert Exp: | 07/31/2017 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 871-9121 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2015 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 08/01/2015 | 07/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ACACIA MENTAL HEALTH CLINIC, LLC, 2931 S KINNICKINNIC AVENUE, MILWAUKEE, WI 53207 | 08/01/2015 | 07/31/2017 |
| 1 | ACACIA MENTAL HEALTH CLINIC, LLC, 6040 WEST LISBON AVE STE #102, MILWAUKEE, WI 53207 | 08/01/2015 | 07/31/2017 |

### ACCESS RECOVERY MENTAL HEALTH SERVICES (ARMHS) · 3119

| | | | |
|---|---|---|---|
| 2727 WEST CLEVELAND AVE, #204 | MOHAMED YAROW | Initial Cert: | 03/10/2016 |
| MILWAUKEE, WI 53215 | myarow@armhswi.com | Cert Eff: | 03/01/2017 |
| County: Milwaukee | Phone: (414) 269-8356 | Cert Exp: | 02/28/2018 |
| Surveyor: Demetrius Anderson | Fax:    (414) 455-1915 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2017 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## ACHIEVEMENT ASSOCIATES, LTD.                                    1010

2600 N MAYFAIR RD
MILWAUKEE, WI 53226
County: Milwaukee
Surveyor: Demetrius Anderson

NEENA FLORSHEIM
AALTEAM@aol.com
Phone: (262) 241-5099
Fax:    (262) 241-5054

Initial Cert:  07/01/1993
Cert Eff:      06/01/2015
Cert Exp:      05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2015 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2015 | 05/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ACHIEVEMENT ASSOCIATES LTD, 5228 W FOND DU LAC AVE, MILWAUKEE, WI 53216 | 05/31/2017 | 05/31/2017 |

## ACS CLINICAL SERVICES LLC - MILWAUKEE                          2992

2266 N PROSPECT AVE, SUITES 204 & 520
MILWAUKEE, WI 53202
County: Milwaukee
Surveyor: Merrilee Follensbee

AMY SCHABEL
aschabel@correctionalservices.org
Phone: (414) 277-7933
Fax:    (414) 277-7938

Initial Cert:  03/01/2013
Cert Eff:      03/01/2016
Cert Exp:      02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | ACS CLINICAL SERVICES, LLC - MADISON, 7017 RAYWOOD ROAD, MADISON, WI 53713 | 03/01/2016 | 02/28/2018 |
| 2 | ACS CLINICAL SERVICES, LLC - WAUKESHA, 217 WISCONSIN AVE, SUITE 209, WAUKESHA, WI 53187 | 03/01/2016 | 02/28/2018 |

## AIDS RESOURCE CENTER OF WISCONSIN                              2406

820 N. PLANKINTON AVENUE
MILWAUKEE, WI 53203
County: Milwaukee
Surveyor: Demetrius Anderson

KEVIN ROEDER
Kevin.Roeder@arcw.org
Phone: (414) 225-1540
Fax:    (414) 225-1628

Initial Cert:  10/02/2002
Cert Eff:      01/01/2017
Cert Exp:      12/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/01/2017 | 12/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AIDS RESOURCE CENTER OF WI-KENOSHA, 1212 - 57TH STREET, KENOSHA, WI 53140 | 01/01/2017 | 12/31/2018 |
| 1 | AIDS RESOURCE CENTER OF WI-LA CROSSE, 505 KING STREET, LA CROSSE, WI 54601 | 01/01/2017 | 12/31/2018 |
| 1 | AIDS RESOURCE CENTER OF WISCONSIN, 633 C  WEST WISCONSIN AVE, APPLETON, WI 54911 | 01/01/2017 | 12/31/2018 |
| 1 | AIDS RESOURCE CENTER OF WI-WAUSAU, 1105 GRAND AVENUE, #1, WAUSAU, WI 54403 | 01/01/2017 | 12/31/2018 |
| 1 | AIDS RESOURCE ENTER OF WI-EAU CLAIRE, 505 DEWEY STREET SOUTH, #107, EAU CLAIRE, WI 54702 | 01/01/2017 | 12/31/2018 |
| 1 | ARCW, 136 W. GRAND AVENUE, BELOIT, WI 53511 | 01/01/2017 | 12/31/2018 |
| 1 | ARCW, 600 WILLIAMS STREET, MADISON, WI 53703 | 01/01/2017 | 12/31/2018 |
| 2 | AIDS RESOURCE CENTER OF WI-GREEN BAY, 445 S ADAMS STREET, GREEN BAY, WI 54301 | 01/01/2017 | 12/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## AMRI COUNSELING SERVICES, LLC                                                           2875

| | | | |
|---|---|---|---|
| 4001 WEST CAPITOL DRIVE | LAKEIA JONES | Initial Cert: | 08/01/2009 |
| MILWAUKEE, WI  53216 | amricounseling@yahoo.com | Cert Eff: | 08/01/2016 |
| County: Milwaukee | Phone:(414) 810-6691 | Cert Exp: | 07/31/2018 |
| Surveyor: Demetrius Anderson | Fax:    (866) 719-3024 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2016 | 07/31/2018 |
| CSAS-DAY TREATMENT WITH TELEHEALTH | DHS 75.12 | 08/01/2016 | 07/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH-DAY TREATMENT WITH TELEHEALTH | DHS 61.75 | 08/01/2016 | 07/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AMRI COUNSELING SERVICES, 6321 23RD AVENUE, KENOSHA, WI  53143 | 08/01/2016 | 07/31/2018 |

## ARC MILWAUKEE WOMEN'S PROGRAM                                                          3069

| | | | |
|---|---|---|---|
| 1022 W MADISON STREET | ROBIN RYAN | Initial Cert: | 12/11/2014 |
| MILWAUKEE, WI 53204 | rryan@arccommserv.com | Cert Eff: | 12/01/2015 |
| County: Milwaukee | Phone:(414) 837-6054 | Cert Exp: | 11/30/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 837-6062 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

## ARUNAOBI INTEGRATED MEDICAL BEHAVIORAL HEALTH CLINIC                                   3146

| | | | |
|---|---|---|---|
| 5325 W BURLEIGH ST | PATRICIA A ANIAKUDO | Initial Cert: | 10/06/2016 |
| MILWAUKEE, WI  53210 | paniakudo@aimbhc.com | Cert Eff: | 10/06/2016 |
| County: Milwaukee | Phone:(414) 488-9512 | Cert Exp: | 08/31/2017 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 488-9512 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/06/2016 | 08/31/2017 |
| CSAS-DAY TREATMENT WITH TELEHEALTH | DHS 75.12 | 10/06/2016 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/06/2016 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 10/06/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/06/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 10/06/2016 | 08/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### AURORA BEHAVIORAL HEALTH  NORTH SHORE                                        1335

| 6980 N PORT WASHINGTON  #202 | KATE CONNELLY | Initial Cert: | 08/01/1985 |
|---|---|---|---|
| MILWAUKEE, WI  53217 | kate.connelly@aurora.org | Cert Eff: | 08/01/2016 |
| County: Milwaukee | Phone: (414) 454-6506 | Cert Exp: | 07/31/2018 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 454-6450 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AURORA BEHAVIORAL HEALTH - HARTFORD, 1640 E SUMNER STREET, HARTFORD, WI  53027 | 08/01/2016 | 07/31/2018 |
| 2 | AURORA BEHAVIORAL HEALTH - GRAFTON, 975 N. PORT WASHINGTON RD, GRAFTON, WI  53024 | 08/01/2016 | 07/31/2018 |
| 2 | AURORA BEHAVIORAL HEALTH - WEST BEND, 205 VALLEY AVENUE, WEST BEND, WI  53095 | 08/01/2016 | 07/31/2018 |

### AURORA BEHAVIORAL HEALTH CENTER - SINAI                                        1839

| 1020 N 12TH ST  4TH FLOOR | SUSAN O'CONNELL | Initial Cert: | 10/01/1987 |
|---|---|---|---|
| MILWAUKEE, WI  53233 | susan.o'connell@aurora.org | Cert Eff: | 01/01/2016 |
| County: Milwaukee | Phone: (414) 454-6506 | Cert Exp: | 12/31/2017 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 454-6450 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |

**NO BRANCH LOCATIONS**

### BELL THERAPY INC COMMUNITY SUPPORT PROGRAM   NORTH                                        1093

| 4929 W FOND DU LAC AVENUE | BERNITA WRIGHT | Initial Cert: | 09/01/1990 |
|---|---|---|---|
| MILWAUKEE, WI  53216 | bwright@phoenixcaresystems.com | Cert Eff: | 04/01/2017 |
| County: Milwaukee | Phone: (414) 871-6122 | Cert Exp: | 03/31/2019 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 871-2552 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

### BENEDICT CENTER WOMEN'S HARM REDUCTION PROGRAM                                        2456

| 1849 MARTIN LUTHER KING DRIVE | JOAN KOJIS | Initial Cert: | 01/15/2003 |
|---|---|---|---|
| MILWAUKEE, WI  53212 | jkojis@benedictcenter.org | Cert Eff: | 01/04/2016 |
| County: Milwaukee | Phone: (414) 347-1774 | Cert Exp: | 12/31/2017 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 347-0148 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/04/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/04/2016 | 12/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### CENTER FOR QUALITY COMMUNITY LIFE, INC. (CQCL)                                    2969

6830 W VILLARD AVENUE, #300
MILWAUKEE, WI 53218
County: Milwaukee
Surveyor: Demetrius Anderson

KATHY CARTER
Kcarter@cqcl.org
Phone: (414) 464-0578
Fax:    (414) 464-1315

Initial Cert:  08/01/2012
Cert Eff:      08/01/2014
Cert Exp:      07/31/2016

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2014 | 07/31/2016 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2014 | 07/31/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2014 | 07/31/2016 |
| **NO BRANCH LOCATIONS** | | | |

### CITY TRANSFORMATION CLINIC NORTH                                    2918

1442 NORTH FARWELL AVENUE, SUITE 300
MILWAUKEE, WI 53202
County: Milwaukee
Surveyor: Demetrius Anderson

THERESA ANTHONY
theresa.anthony@citytransformatior
Phone: (414) 393-0090
Fax:    (866) 440-0779

Initial Cert:  09/06/2010
Cert Eff:      09/01/2013
Cert Exp:      08/31/2015

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 09/01/2013 | 08/31/2015 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2013 | 08/31/2015 |
| **NO BRANCH LOCATIONS** | | | |

### COLUMBIA ST. MARY'S BEHAVIORAL MEDICINE - MILWAUKEE                                    1870

2323 N LAKE DRIVE, 7TH FLOOR
MILWAUKEE, WI 53211
County: Milwaukee
Surveyor: Merrilee Follensbee

PAMELA ELGIN
pamela.elgin@columbia-stmarys.org
Phone: (414) 585-1620
Fax:    (414) 585-1969

Initial Cert:  06/01/1981
Cert Eff:      01/01/2016
Cert Exp:      12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/01/2016 | 12/31/2017 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 01/01/2016 | 12/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 01/01/2016 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### COLUMBIA ST. MARY'S HOSPITAL MILWAUKEE CAMPUS                                    1215

2301 N LAKE DRIVE
MILWAUKEE, WI 53211
County: Milwaukee
Surveyor: Merrilee Follensbee

WILLIAM L. FRY
wfry@columbia-stmarys.org
Phone: (414) 291-5520
Fax:    (414) 291-5521

Initial Cert:  07/01/2015
Cert Eff:      07/01/2016
Cert Exp:      06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 07/01/2016 | 06/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## COMMUNITY ADVOCATES, PUBLIC POLICY INSTITUTE — 3123

728 N JAMES LOVELL STREET
MILWAUKEE, WI 53233
County: Milwaukee
Surveyor: Merrilee Follensbee

ANDREA ELLIOT
andie@communityadvocates.net
Phone: (414) 449-4777
Fax:   (414) 270-2971

Initial Cert:  05/01/2016
Cert Eff:     05/01/2017
Cert Exp:     04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-PREVENTION | DHS 75.04 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

## CROSSROADS COGNITIVE BEHAVIORAL SERVICES — 3153

2454 WEST LISBON AVENUE
MILWAUKEE, WI 53205
County: Milwaukee
Surveyor: Merrilee Follensbee

DERECK MCCLENDON
dereck_mcclendon@yahoo.com
Phone: (414) 562-6361
Fax:   (414) 562-6361

Initial Cert:  10/01/2016
Cert Eff:     10/01/2016
Cert Exp:     08/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2016 | 08/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 08/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 08/30/2017 |

**NO BRANCH LOCATIONS**

## EBB TIDE THERAPY — 2956

2821 N 4TH STREET RM 144
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Demetrius Anderson

SHANNON O'BRIEN
ebbtidetherapy@att.net
Phone: (414) 372-7212
Fax:   (414) 372-7213

Initial Cert:  02/01/2012
Cert Eff:     02/01/2015
Cert Exp:     01/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2015 | 01/08/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2015 | 01/31/2017 |

**NO BRANCH LOCATIONS**

## EMPATHETIC COUNSELING SERVICES INC. — 2953

6815 WEST CAPITOL DRIVE #311
MILWAUKEE, WI 53216
County: Milwaukee
Surveyor: Demetrius Anderson

TANYA BROUGHTON LEWIS
empatheticcounseling@gmail.com
Phone: (414) 828-5617
Fax:   (414) 332-2523

Initial Cert:  12/01/2011
Cert Eff:     12/01/2016
Cert Exp:     11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | EMPATHETIC COUNSELING SERVICES SOUTH, 117 WEST WALKER STREET, MILWAUKEE, WI 53204 | 03/07/2017 | 11/30/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### FOKUS FAMILY SERVICES 2473

2821 N. 4TH STREET, #139
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Demetrius Anderson

ELZORA COLLINS
fokusfamilyservices@yahoo.com
Phone: (414) 264-4217
Fax:  (414) 264-4218

Initial Cert:  03/01/2014
Cert Eff:  03/03/2016
Cert Exp:  02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/03/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/03/2016 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

### FOREVER FREE SUBSTANCE ABUSE & MENTAL HEALTH TREATMENT CENTER 3059

724 S LAYTON BLVD
MILWAUKEE, WI 53215
County: Milwaukee
Surveyor: Demetrius Anderson

EVON GREEN
cffceast@hotmail.com
Phone: (414) 383-8533
Fax:

Initial Cert:  11/13/2014
Cert Eff:  12/22/2015
Cert Exp:  11/30/2016

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/22/2015 | 11/30/2016 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/22/2015 | 11/30/2016 |
| **NO BRANCH LOCATIONS** | | | |

### GATEWAY TO CHANGE 2479

2319 W. CAPITOL DRIVE
MILWAUKEE, WI 53206
County: Milwaukee
Surveyor: Demetrius Anderson

GLENDA HAMPTON
gatewaytochange2319@gmail.com
Phone: (414) 442-2033
Fax:  (414) 442-2167

Initial Cert:  10/29/2003
Cert Eff:  12/01/2016
Cert Exp:  11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2016 | 11/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### GENESIS BEHAVIORAL SERVICES, INC. MEN'S AODA RESIDENTIAL 1383

2436 N 50TH STREET
MILWAUKEE, WI 53210
County: Milwaukee
Surveyor: Demetrius Anderson

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 973-2373
Fax:  (414) 449-3993

Initial Cert:  07/15/1992
Cert Eff:  01/01/2017
Cert Exp:  07/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 01/01/2017 | 07/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### GENESIS WOMEN'S RESIDENTIAL PROGRAM 2033

5427 W VILLARD STREET
MILWAUKEE, WI 53218
County: Milwaukee
Surveyor: Merrilee Follensbee

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 376-5445
Fax:  (414) 536-3708

Initial Cert:  05/15/1998
Cert Eff:  06/01/2015
Cert Exp:  05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 06/01/2015 | 05/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### GRO FAMILY SERVICES · 2803

| 6400 WEST CAPITOL DRIVE<br>MILWAUKEE, WI 53216<br>County: Milwaukee<br>Surveyor: Demetrius Anderson | GREGORY OWENS<br>g_owens_pfl@sbcglobal.net<br>Phone: (414) 445-1400<br>Fax:   (414) 395-4716 | Initial Cert:   08/28/2008<br>Cert Eff:   08/01/2015<br>Cert Exp:   07/31/2017 |
|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2015 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### GUEST HOUSE COUNSELING CLINIC · 2101

| 1216 N. 13TH STREET<br>MILWAUKEE, WI 53205<br>County: Milwaukee<br>Surveyor: Merrilee Follensbee | KRISTEN VAREKA<br>kristen@guesthouseofmilwaukee.or<br>Phone: (414) 345-3240<br>Fax:   (414) 345-3258 | Initial Cert:   07/15/1992<br>Cert Eff:   08/01/2015<br>Cert Exp:   07/31/2017 |
|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### HORIZON HEALTHCARE INC · 2174

| 4650 S HOWELL AVENUE<br>MILWAUKEE, WI 53207<br>County: Milwaukee<br>Surveyor: Demetrius Anderson | TIFFANY SANCHEZ<br>tiffany@mtrcinc.org<br>Phone: (414) 376-5577<br>Fax:   (414) 762-9727 | Initial Cert:   11/01/1999<br>Cert Eff:   12/01/2015<br>Cert Exp:   11/30/2017 |
|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 12/01/2015 | 11/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | HORIZON HEALTHCARE, INC, 5408 W BURLEIGH ST, MILWAUKEE, WI 53210 | 12/01/2015 | 11/30/2017 |

### INNER CITY BEHAVIORAL SERVICES, LLC · 3087

| 3341 WEST NORTH AVENUE #101<br>MILWAUKEE, WI 53208<br>County: Milwaukee<br>Surveyor: Demetrius Anderson | BARBARA TRIPP<br>icbs2014@yahoo.com<br>Phone: (414) 444-2722<br>Fax:   (414) 444-2732 | Initial Cert:   04/01/2015<br>Cert Eff:   04/01/2016<br>Cert Exp:   03/31/2018 |
|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 03/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### KIDS IN TRANSITION, INC         2607

2821 NORTH 4TH STREET STE #208
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Demetrius Anderson

CLEON SUGGS
transitionin1@yahoo.com
Phone: (414) 688-3062
Fax:   (414) 277-8982

Initial Cert:   10/29/2013
Cert Eff:   07/17/2015
Cert Exp:   06/30/2016

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/17/2015 | 06/30/2016 |

**NO BRANCH LOCATIONS**

### LAD LAKE - ST ROSE CENTER         1876

3801 N. 88TH STREET
MILWAUKEE, WI 53222
County: Milwaukee
Surveyor: Merrilee Follensbee

JESSICA WALDRON
jessicawaldron@ladlake.org
Phone: (414) 466-9450
Fax:   (414) 466-0730

Initial Cert:   07/05/1985
Cert Eff:   09/01/2016
Cert Exp:   08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | LAD LAKE, INC. DOUSMAN, W350 - S1401 WATERVILLE ROAD, DOUSMAN, WI 53118 | 09/01/2016 | 08/31/2018 |

### LIFE CHANGING MINISTRIES INC.         3045

6737 NORTH TEUTONIA AVENUE
MILWAUKEE, WI 53209
County: Milwaukee
Surveyor: Demetrius Anderson

ARTHUR KENNEDY
arthur.kennedy@ymail.com
Phone: (414) 739-1273
Fax:   (414) 540-9750

Initial Cert:   07/16/2014
Cert Eff:   08/01/2016
Cert Exp:   06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2016 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 06/30/2017 |

**NO BRANCH LOCATIONS**

### LOCKETT ENTERPRISES, LLC BEHAVIORAL HEALTH SERVICES         3039

230 W WELLS STREET, SUITE 214
MILWAUKEE, WI 53203
County: Milwaukee
Surveyor: Demetrius Anderson

OTIS LOCKETT JR.
olockett@wi.rr.com
Phone: (414) 839-8994
Fax:   (414) 223-2207

Initial Cert:   07/29/2014
Cert Eff:   08/01/2016
Cert Exp:   07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2016 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### M & S CLINICAL SERVICES, INC. 1546

2821 NORTH 4TH ST #516
MILWAUKEE, WI  53212
County: Milwaukee
Surveyor: Demetrius Anderson

MARK FOSSIE
fossiem@sbcglobal.net
Phone: (414) 263-6000
Fax:    (414) 263-2270

Initial Cert:   12/04/1996
Cert Eff:       04/01/2015
Cert Exp:       02/28/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2015 | 02/28/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2015 | 02/28/2017 |
| **NO BRANCH LOCATIONS** | | | |

### MATT TALBOT RECOVERY CENTER 1573

2613 W. NORTH AVENUE
MILWAUKEE, WI  53205
County: Milwaukee
Surveyor: Demetrius Anderson

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 342-5474
Fax:    (414) 342-5476

Initial Cert:   02/07/1997
Cert Eff:       03/01/2017
Cert Exp:       02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 03/01/2017 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

### MATT TALBOT RECOVERY SERVICES INC (FIRST STEP COMMUNITY RECOVERY CTR) 3072

2835 N 32ND STREET
MILWAUKEE, WI  53210
County: Milwaukee
Surveyor: Demetrius Anderson

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 342-6200
Fax:    (414) 301-6383

Initial Cert:   02/05/2015
Cert Eff:       02/01/2016
Cert Exp:       01/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-AMBULATORY DETOXIFICATION | DHS 75.08 | 02/01/2016 | 01/31/2018 |
| CSAS-MEDICALLY MONITORED RESIDENTIAL DETOX | DHS 75.07 | 02/01/2016 | 01/31/2018 |
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 02/01/2016 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### MATTERS OF THE SPIRIT, LLC 3062

6815 WEST CAPITOL DRIVE, SUITE 112
MILWAUKEE, WI  53222
County: Milwaukee
Surveyor: Merrilee Follensbee

PASTOR TINA SANFORD
tinawilliamsanford@att.net
Phone: (414) 788-3623
Fax:    (414) 393-0492

Initial Cert:   01/01/2015
Cert Eff:       01/01/2017
Cert Exp:       12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/01/2017 | 12/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MCW DEPARTMENT OF PSYCHIATRY CLINICS AT TOSA                1580

| | | | |
|---|---|---|---|
| 1155 N MAYFAIR ROAD | JEFFREY G MILLER | Initial Cert: | 07/01/1996 |
| MILWAUKEE, WI 53226 | jgmiller@mcw.edu | Cert Eff: | 02/01/2017 |
| County: Milwaukee | Phone: (414) 955-8900 | Cert Exp: | 01/31/2019 |
| Surveyor: Demetrius Anderson | Fax: (414) 955-6285 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017 | 01/31/2019 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

## MD THERAPY                2225

| | | | |
|---|---|---|---|
| 6815 W CAPITOL DRIVE, #208 | THOMAS (MIKE) DALE | Initial Cert: | 05/05/2000 |
| MILWAUKEE, WI 53216 | mdtherapybh@aol.com | Cert Eff: | 06/01/2016 |
| County: Milwaukee | Phone: (414) 466-3204 | Cert Exp: | 05/31/2018 |
| Surveyor: Demetrius Anderson | Fax: (414) 466-3206 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2016 | 05/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2016 | 05/31/2018 |

**NO BRANCH LOCATIONS**

## META HOUSE, INC (SHOREWOOD CAMPUS) AKA META III                1619

| | | | |
|---|---|---|---|
| 3924-26 N. MARYLAND AVENUE | CHRISTINE ULLSTRUP | Initial Cert: | 02/01/1995 |
| MILWAUKEE, WI 53211 | cullstrup@metahouse.org | Cert Eff: | 02/01/2017 |
| County: Milwaukee | Phone: (414) 962-1200 | Cert Exp: | 01/31/2019 |
| Surveyor: Merrilee Follensbee | Fax: (414) 962-2305 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 02/01/2017 | 01/31/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

## META HOUSE, INC (SOUTH CAMPUS) AKA RIVERWEST                2022

| | | | |
|---|---|---|---|
| 2618 N. BREMEN STREET | CHRISTINE ULLSTRUP | Initial Cert: | 05/20/1998 |
| MILWAUKEE, WI 53212 | mail@metahouse.org | Cert Eff: | 02/01/2017 |
| County: Milwaukee | Phone: (414) 962-1200 | Cert Exp: | 01/31/2019 |
| Surveyor: Merrilee Follensbee | Fax: (414) 962-2305 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 02/01/2017 | 01/31/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### META HOUSE, INC.      2172

2625 N WEIL STREET
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Merrilee Follensbee

CHRISTINE ULLSTRUP
cullstrup@metahouse.org
Phone: (414) 962-1200
Fax:    (414) 962-2305

Initial Cert:   11/24/1999
Cert Eff:       12/01/2015
Cert Exp:       11/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2015 | 11/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### META HOUSE, INC. (NORTH CAMPUS)      1620

2626 N. BREMEN STREET
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Merrilee Follensbee

CHRISTINE ULLSTRUP
cullstrup@metahouse.org
Phone: (414) 962-1200
Fax:    (414) 962-2305

Initial Cert:   02/01/1995
Cert Eff:       08/01/2015
Cert Exp:       07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 08/01/2015 | 07/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 08/01/2015 | 07/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### MILWAUKEE CENTER FOR INDEPENDANCE DBA WHOLE HEALTH CLINICAL GROUP      1933

1040 S. 70TH STREET
MILWAUKEE, WI 53214
County: Milwaukee
Surveyor: Demetrius Anderson

TIM MCGUIRE
timothy.mcguire@mfci.net
Phone: (414) 476-9675
Fax:    (414) 615-0627

Initial Cert:   09/01/1985
Cert Eff:       11/01/2015
Cert Exp:       05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 05/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CRISIS RESOURCE CENTER, 2057 S 14TH STREET, MILWAUKEE, WI 53204 | 11/01/2015 | 05/31/2017 |
| 1 | CRISIS RESOURCE CENTER, 5409 W VILLARD AVE, MILWAUKEE, WI 53218 | 11/01/2015 | 05/31/2017 |
| 1 | MILWAUKEE CENTER FOR INDEPENDENCE, 2020 W WELLS STREET, MILWAUKEE, WI 53233 | 11/01/2015 | 05/31/2017 |
| 1 | NEXDAY, 3333 SOUTH HOWELL AVE, MILWAUKEE, WI 53207 | 11/01/2015 | 05/31/2017 |
| 1 | TRANSITIONAL LIVING SERVICES INC, 3710 DOUGLAS AVENUE, RACINE, WI 53402 | 11/01/2015 | 05/31/2017 |
| 1 | WATER TOWER VIEW, 3983 S PRAIRIE HILL LANE, GREENFIELD, WI 53228 | 11/01/2015 | 05/31/2017 |

### MILWAUKEE CENTER FOR INDEPENDANCE DBA WHOLE HEALTH CLINICAL GROUP      2125

1040 S. 70TH STREET
MILWAUKEE, WI 53214
County: Milwaukee
Surveyor: Demetrius Anderson

JOHN CHIANELLI
john.chianelli@mfci.net
Phone: (414) 476-9675
Fax:    (414) 615-0627

Initial Cert:   09/01/1985
Cert Eff:       11/01/2015
Cert Exp:       06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### MILWAUKEE COUNTY COMPREHENSIVE COMMUNITY SERVICES PROGRAM   3037

| | | |
|---|---|---|
| 9455 WEST WATERTOWN PLANK ROAD<br>MILWAUKEE, WI 53226<br>County: Milwaukee<br>Surveyor: Demetrius Anderson | AMY LORENZ<br><br>Phone: (414) 257-8085<br>Fax: | Initial Cert:  09/01/2014<br>Cert Eff:  09/01/2016<br>Cert Exp:  08/31/2017 |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CCS REGIONAL MODEL POPULATION-BASED | DHS 36 | 09/01/2016   08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | ALTERNATIVES IN PSYCHOLOGICAL CONSULTATION, SC, 10045 W LISBON AVENUE, MILWAUKEE, WI 53222 | 09/01/2016   08/31/2017 |
| 1 | BELL THERAPY, INC, 4065 N 35TH STREET, MILWAUKEE, WI 53218 | 09/01/2016   08/31/2017 |
| 1 | JUSTICE POINT, 205 W HIGHLAND AVE #201, MILWAUKEE, WI 53233 | 09/01/2016   08/31/2017 |
| 1 | MCFI DBA TLS BEHAVIORAL HEALTH, 1040 S 70TH STREET, MILWAUKEE, WI 53214 | 09/01/2016   08/31/2017 |
| 1 | MILWAUKEE CO DISABILITY SVS, 1220 W VLIET ST, MILWAUKEE, WI 53205 | 09/01/2016   08/31/2017 |
| 1 | MILWAUKEE MENTAL HEALTH ASSOCIATES, INC, 3975 N 68TH STREET, MILWAUKEE, WI 53216 | 03/10/2017   08/31/2017 |
| 1 | OUTREACH COMMUNITY HEALTH CENTERS, INC, 711 W CAPITOL DRIVE, MILWAUKEE, WI 53206 | 09/01/2016   08/31/2017 |
| 1 | PROJECT ACCESS, INC, 823 S 60TH ST, MILWAUKEE, WI 53214 | 03/10/2017   08/31/2017 |
| 1 | ST CHARLES YOUTH & FAMILY SERVICES, INC, 4757 N 76TH STREET, MILWAUKEE, WI 53218 | 09/01/2016   08/31/2017 |
| 1 | THE GUEST HOUSE OF MILWAUKEE, 1216 N 13TH STREET, MILWAUKEE, WI 53205 | 09/01/2016   08/31/2017 |
| 1 | WISCONSIN COMMUNITY SERVICES, 3732 W WISCONSIN AVE. SUITE 200, MILWAUKEE, WI 53208 | 09/01/2016   08/31/2017 |
| 2 | LA CAUSA, INC, 5235 N IRONWOOD RD, BAYSIDE, WI 53217 | 12/05/2016   08/31/2017 |

### MILWAUKEE HEALTH SERVICES SYSTEM, LLC DBA 10TH STREET COMPREHENSIVE TREATMENT CT   1644

| | | |
|---|---|---|
| 4800 S 10TH STREET  #1<br>MILWAUKEE, WI 53221<br>County: Milwaukee<br>Surveyor: Demetrius Anderson | LISA CRANE<br>lcrane@crchealth.com<br>Phone: (414) 744-5370<br>Fax:   (414) 744-9052 | Initial Cert:  10/01/1995<br>Cert Eff:  03/01/2016<br>Cert Exp:  08/31/2018 |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016   08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016   08/31/2018 |

**NO BRANCH LOCATIONS**

### MILWAUKEE HEALTH SERVICES SYSTEM, LLC DBA RIVERS SHORE COMPREHENSIVE TREATMENT C   1643

| | | |
|---|---|---|
| 3707 N RICHARDS STREET<br>MILWAUKEE, WI 53212<br>County: Milwaukee<br>Surveyor: Demetrius Anderson | KIVAUGHN SHELTON<br>kshelton@crchealth.com<br>Phone: (414) 967-7006<br>Fax:   (414) 967-7020 | Initial Cert:  11/01/1986<br>Cert Eff:  03/01/2016<br>Cert Exp:  08/31/2018 |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016   08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016   08/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## MILWAUKEE MENTAL HEALTH ASSOCIATES COMMUNITY SUPPORT PROGRAM — 1645

| | | |
|---|---|---|
| 4957 W FOND DU LAC AVENUE | ARTHUR NOBLE | Initial Cert: 02/18/1997 |
| MILWAUKEE, WI 53216 | art.noble@mmhabh.org | Cert Eff: 08/01/2015 |
| County: Milwaukee | Phone: (414) 873-1960 | Cert Exp: 07/31/2017 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 873-4990 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 08/01/2015   07/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 2 | MILWAUKEE MENTAL HEALTH ASSOCIATES, INC - NATIONAL, 3303 W NATIONAL AVE, MILWAUKEE, WI 53215 | 08/01/2015   07/31/2017 |

## MULTI-CULTURAL COUNSELING SERVICES II INC, DBA RENEW COUNSELING SERVICES — 3013

| | | |
|---|---|---|
| 6815 W CAPITOL DR SUITE #105 | WAYNE CROATT | Initial Cert: 12/01/2013 |
| MILWAUKEE, WI 53204 | renewcounseling1@sbcglobal.net | Cert Eff: 12/01/2014 |
| County: Milwaukee | Phone: (414) 383-4455 | Cert Exp: 11/30/2016 |
| Surveyor: Demetrius Anderson | Fax:   (414) 727-8730 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2014   11/30/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2014   11/30/2016 |

**NO BRANCH LOCATIONS**

## MWCCA BEHAVIORAL HEALTH CLINIC — 1794

| | | |
|---|---|---|
| 2511 WEST VINE STREET | SHEILA SAMPTON | Initial Cert: 02/01/1988 |
| MILWAUKEE, WI 53233 | ssampton@camwc.net | Cert Eff: 07/01/2016 |
| County: Milwaukee | Phone: (414) 270-6941 | Cert Exp: 06/30/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 270-2971 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2016   06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016   06/30/2017 |

**NO BRANCH LOCATIONS**

## NEW CHOICES, LLC — 2930

| | | |
|---|---|---|
| 3565 N MARTIN LUTHER KING DR | LEOLA WILLIAMS | Initial Cert: 10/14/2010 |
| MILWAUKEE, WI 53212 | leola_wllms@newchoicesllc.net | Cert Eff: 10/01/2015 |
| County: Milwaukee | Phone: (414) 444-8445 | Cert Exp: 09/30/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 444-8432 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2015   09/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015   09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015   09/30/2017 |

**NO BRANCH LOCATIONS**

## NEW LIFE COUNSELING & FAMILY SOCIAL SERVICE AGENCY, INC. — 3067

| | | |
|---|---|---|
| 2811 W NORTH AVE | THERESA ANTHONY | Initial Cert: 10/15/2015 |
| MILWAUKEE, WI 53208 | tanthony1312@aol.com | Cert Eff: 10/15/2015 |
| County: Milwaukee | Phone: (414) 215-8477 | Cert Exp: 09/30/2016 |
| Surveyor: Merrilee Follensbee | Fax: | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 10/15/2015   09/30/2016 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### NEW LIFE COUNSELING & FAMILY SOCIAL SERVICE AGENCY, INC.                                3068

1442 N FARWELL, SUITE 300
MILWAUKEE, WI 53202
County: Milwaukee
Surveyor: Merrilee Follensbee

THERESA ANTHONY
tanthony1312@aol.com
Phone: (414) 215-8477
Fax:   (866) 440-0779

Initial Cert:   12/01/2014
Cert Eff:       12/01/2015
Cert Exp:       12/31/2015

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2015 | 12/31/2015 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 12/31/2015 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 12/31/2015 |

**NO BRANCH LOCATIONS**

### OMNI ENRICHMENT, INC.                                                                   2413

3020 W. VLIET STREET
MILWAUKEE, WI 53208
County: Milwaukee
Surveyor: Demetrius Anderson

BARBARA TRIPP
tripp-barbara@sbcglobal.net
Phone: (414) 312-8910
Fax:   (414) 455-3292

Initial Cert:   02/01/2003
Cert Eff:       04/01/2017
Cert Exp:       03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

### OUTREACH COMMUNITY HEALTH CENTER  INC RECOVERY CSP                                      1777

711 W CAPITOL DRIVE
MILWAUKEE, WI 53206
County: Milwaukee
Surveyor: Demetrius Anderson

LIZ GABRIEL
lizg@orchc-milw.org
Phone: (414) 374-2400
Fax:   (414) 374-7917

Initial Cert:   07/17/1996
Cert Eff:       07/01/2015
Cert Exp:       06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

### OUTREACH COMMUNITY HEALTH CENTERS INC                                                   2246

210 W CAPITOL DRIVE
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Demetrius Anderson

ANGELA SANDERS
angelas@orchc-milw.org
Phone: (414) 374-2400
Fax:   (414) 727-6321

Initial Cert:   08/01/2000
Cert Eff:       08/01/2016
Cert Exp:       07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | OUTREACH COMMUNITY HEALTH CENTERS, 9120 W HAMPTON AVE, MILWAUKEE, WI  53225 | 02/20/2017 | 07/31/2017 |
| 2 | OUTREACH COMMUNITY HEALTH CENTER, 711 W CAPITOL DRIVE, MILWAUKEE, WI  53206 | 08/01/2016 | 07/31/2017 |

## Substance Abuse Program Directory By County, City, and Provider Name

### PARADIGM ENRICHMENT SERVICES, INC.    2990

| | | | |
|---|---|---|---|
| 4222 WEST CAPITOL DRIVE | FREDERICK G. JACKSON, II | Initial Cert: | 03/25/2013 |
| MILWAUKEE, WI 53216 | fgjackson@gmail.com | Cert Eff: | 03/01/2017 |
| County: Milwaukee | Phone: (414) 393-1156 | Cert Exp: | 02/28/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 393-1155 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2017 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

### PATHWAY YOUTH & FAMILY SERVICES    3152

| | | | |
|---|---|---|---|
| 3879 N PORT WASHINGTON RD | YOLANDA RICHARDSON | Initial Cert: | 11/30/2016 |
| MILWAUKEE, WI 53212 | pathwayfamilyservices@gmail.com | Cert Eff: | 11/30/2016 |
| County: Milwaukee | Phone: (414) 324-4832 | Cert Exp: | 10/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 539-3636 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/30/2016 | 10/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### POSITIVE OUTLOOK CLINICAL SERVICES LLC    2796

| | | | |
|---|---|---|---|
| 6815 W CAPITOL DR, SUITE 304 | PAMELA HANSEN | Initial Cert: | 08/01/2008 |
| MILWAUKEE, WI 53216 | Positiveoutlook2006@yahoo.com | Cert Eff: | 01/06/2017 |
| County: Milwaukee | Phone: (414) 460-6995 | Cert Exp: | 07/31/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 355-5467 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/06/2017 | 07/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/06/2017 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/06/2017 | 07/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### PREVAIL BEHAVIORAL HEALTH SERVICES, LLC    3104

| | | | |
|---|---|---|---|
| 2222 N MAYFAIR RD # 150 | JUSTIN HANSON | Initial Cert: | 12/01/2015 |
| MILWAUKEE, WI 53226 | prevailbehavioralhealth@gmail.com | Cert Eff: | 12/01/2015 |
| County: Milwaukee | Phone: (414) 810-1015 | Cert Exp: | 11/30/2016 |
| Surveyor: Merrilee Follensbee | Fax: | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2016 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## PROFESSIONAL READJUSTMENT OUTREACH CONSULTANT GROUP 2989

4222 WEST CAPITOL DRIVE STE LL
MILWAUKEE, WI 53216
County: Milwaukee
Surveyor: Demetrius Anderson

CARLA WILLIAMS
cbeam2299@wi.rr.com
Phone: (414) 810-4431
Fax:   (414) 810-4431

Initial Cert: 01/16/2013
Cert Eff:   04/01/2015
Cert Exp:   03/31/2016

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 04/01/2015 | 03/31/2016 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2015 | 03/31/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2015 | 03/31/2016 |
| **NO BRANCH LOCATIONS** | | | |

## PROJECT ACCESS, INC. CSP 1751

823 S 60TH STREET
MILWAUKEE, WI 53214
County: Milwaukee
Surveyor: Demetrius Anderson

C ROGER ZHONG
roger.zhong@projectaccessinc.org
Phone: (414) 456-1155
Fax:   (414) 456-1655

Initial Cert: 12/20/1995
Cert Eff:   03/01/2017
Cert Exp:   02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

## RAVENSWOOD CLINIC 2118

2266 N. PROSPECT AVENUE, #326
MILWAUKEE, WI 53202
County: Milwaukee
Surveyor: Merrilee Follensbee

ANTHONY F. WERTH, JR.
awerth@ravenswoodclinic.org
Phone: (414) 224-0492
Fax:   (414) 224-8112

Initial Cert: 06/23/1999
Cert Eff:   09/01/2015
Cert Exp:   08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 09/01/2015 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## RENEW COUNSELING SERVICES 1792

1225 W. MITCHELL STREET, #223
MILWAUKEE, WI 53204
County: Milwaukee
Surveyor: Merrilee Follensbee

WAYNE CROATT
renewcounseling1@sbcglobal.net
Phone: (414) 383-4455
Fax:   (414) 727-8730

Initial Cert: 04/01/1985
Cert Eff:   09/01/2015
Cert Exp:   08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## ROOTS COUNSELING SERVICES 3038

1863 N FARWELL AVE
MILWAUKEE, WI 53211
County: Milwaukee
Surveyor: Demetrius Anderson

JEREMY A. JAEGER
jeremy.a.jaeger@gmail.com
Phone: (414) 273-8484
Fax:   (414) 446-3317

Initial Cert: 07/16/2014
Cert Eff:   07/01/2015
Cert Exp:   06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2015 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### SEBASTIAN FAMILY PSYCHOLOGY PRACTICE  LLC                                        2495

| | | |
|---|---|---|
| 1720 W FLORIST AVENUE  #125 | SEBASTIAN SSEMPIJJA | Initial Cert: 01/14/2004 |
| MILWAUKEE, WI 53209 | sssempijja@sbcglobal.net | Cert Eff: 01/01/2017 |
| County: Milwaukee | Phone: (414) 247-0801 | Cert Exp: 12/31/2018 |
| Surveyor: Merrilee Follensbee | Fax:  (414) 247-0816 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/01/2017 | 12/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | SEBASTIAN FAMILY PSYCHOLOGY, 2745 W LAYTON AVE, STE 203, MILWAUKEE, WI 53221 | 01/01/2017 | 12/31/2018 |
| 3 | AUDUBON TECHNOLOGY & COMMUNICATION CENTER, 3300 S 39TH ST, MILWAUKEE, WI 53215 | 01/01/2017 | 12/31/2018 |
| 3 | BENJAMIN FRANKLIN SCHOOL, 2308 W NASH ST, MILWAUKEE, WI 53206 | 01/25/2017 | 12/31/2018 |
| 3 | BETHUNE ACADEMY, 1535 N 35TH ST, MILWAUKEE, WI 53208 | 01/25/2017 | 12/31/2018 |
| 3 | HENRY DAVID THOREAU, 7878 N 60TH ST, MILWAUKEE, WI 53223 | 01/25/2017 | 12/31/2018 |
| 3 | MILW COLLEGE PREP LLOYD ST, 1228 W LLOYD ST, MILWAUKEE, WI 53205 | 01/25/2017 | 12/31/2018 |
| 3 | OLIVER WENDALL HOLMES SCHOOL, 2463 N BUFFUM ST, MILWAUKEE, WI 53212 | 01/01/2017 | 12/31/2018 |
| 3 | SHERMAN MULTICULTURAL ARTS SCHOOL, 5110 W LOCUST ST, MILWAUKEE, WI 53210 | 01/25/2017 | 12/31/2018 |
| 3 | ST CATHERINE SCHOOL, 2647 N 51ST ST, MILWAUKEE, WI 53210 | 01/25/2017 | 12/31/2018 |

### SHECAR SUBSTANCE ABUSE/MENTAL HEALTH OUTPATIENT TREATMENT CENTER, LLC         2945

| | | |
|---|---|---|
| 2821 N 4TH STREET, #308 | SHEILA R RAMOS | Initial Cert: 06/27/2011 |
| MILWAUKEE, WI 53212 | shecar02@yahoo.com | Cert Eff: 09/01/2015 |
| County: Milwaukee | Phone: (414) 372-3903 | Cert Exp: 08/31/2017 |
| Surveyor: Demetrius Anderson | Fax:  (414) 372-3964 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 09/01/2015 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### SOCIAL DEVELOPMENT COMMISSION YOUTH & FAMILY DEVELOPMENT PROGRAM              2373

| | | |
|---|---|---|
| 1730 W NORTH AVENUE | PAMELA JOHNSON | Initial Cert: 04/29/2002 |
| MILWAUKEE, WI 53205 | pjohnson@cr-sdc.org | Cert Eff: 05/01/2016 |
| County: Milwaukee | Phone: (414) 906-2704 | Cert Exp: 04/30/2018 |
| Surveyor: Demetrius Anderson | Fax:  (414) 963-2691 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### ST. CHARLES YOUTH & FAMILY SERVICES - FAMILY DEVELOPMENT CENTER · 1322

4757 N. 76TH STREET
MILWAUKEE, WI 53218
County: Milwaukee
Surveyor: Demetrius Anderson

GLYNIS UNDERWOOD
referrals@stcharlesinc.org
Phone: (414) 358-4152
Fax:    (414) 358-5005

Initial Cert:   01/01/1991
Cert Eff:       02/01/2017
Cert Exp:       01/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2017 | 01/31/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ST CHARLES - FAMILY DEVELOPMENT CENTER, 151 S 84TH STREET, MILWAUKEE, WI 53214 | 02/01/2017 | 01/31/2019 |

### ST. LUKE'S MEDICAL CENTER OUTPATIENT BEHAVIORAL HEALTH CLINIC · 2690

2900 W OKLAHOMA AVENUE
MILWAUKEE, WI 53215
County: Milwaukee
Surveyor: Demetrius Anderson

KATE CONNELLY
kate.connelly@aurora.org
Phone: (414) 489-4094
Fax:    (414) 454-6450

Initial Cert:   08/30/2006
Cert Eff:       09/01/2015
Cert Exp:       08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |
| NO BRANCH LOCATIONS | | | |

### THE BRIDGE HEALTH CLINICS & RESEARCH CENTERS · 2921

600 W WALNUT STREET, SUITE 33-R
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Demetrius Anderson

TODD CAMPBELL
toddcampbell@thebridgehealthclinic
Phone: (414) 831-4500
Fax:    (414) 255-3451

Initial Cert:   08/19/2010
Cert Eff:       08/01/2015
Cert Exp:       07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2015 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | THE BRIDGE HEALTH CLINICS & RC, INC. - BELOIT RD, 9401 BELOIT RD, SUITE 105, MILWAUKEE, WI 53227 | 08/01/2015 | 07/31/2017 |

### THE POWER OF CHANGE INC BEHAVIORAL SERVICES · 2944

2821 N 4TH STREET SUITE 145
MILWAUKEE, WI 53212
County: Milwaukee
Surveyor: Demetrius Anderson

RHONDA ARMON-BENT
rhonda.armon@gmail.com
Phone: (414) 374-8787
Fax:    (414) 374-8181

Initial Cert:   07/01/2011
Cert Eff:       01/01/2017
Cert Exp:       12/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |
| NO BRANCH LOCATIONS | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## UNITED COMMUNITY CENTER                                                                 1657

| | | | |
|---|---|---|---|
| 1100 S 6TH STREET, 3RD FLOOR | JUAN A. RUIZ | Initial Cert: | 05/01/1980 |
| MILWAUKEE, WI 53204 | juan@unitedcc.org | Cert Eff: | 10/01/2016 |
| County: Milwaukee | Phone: (414) 384-3100 | Cert Exp: | 09/30/2018 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 647-8602 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

## UNITED COMMUNITY CENTER                                                                 2881

| | | | |
|---|---|---|---|
| 604 W SCOTT STREET | JUAN A. RUIZ | Initial Cert: | 08/13/2009 |
| MILWAUKEE, WI 53204 | juan@unitedcc.org | Cert Eff: | 08/01/2016 |
| County: Milwaukee | Phone: (414) 643-8530 | Cert Exp: | 07/31/2018 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 647-8602 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 08/01/2016 | 07/31/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 08/01/2016 | 07/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

## UNITED COMMUNITY CENTER LATINAS UNIDAS                                                   2351

| | | | |
|---|---|---|---|
| 1123 SOUTH 6TH STREET | JUAN A. RUIZ | Initial Cert: | 02/17/2014 |
| MILWAUKEE, WI 53204 | juanr@unitedcc.org | Cert Eff: | 04/01/2017 |
| County: Milwaukee | Phone: (414) 643-8530 | Cert Exp: | 03/31/2019 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 647-8602 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/01/2017 | 03/31/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/01/2017 | 03/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

## UNITED COMMUNITY CENTER-LATINAS UNIDAS 2                                                 3167

| | | | |
|---|---|---|---|
| 614 W SCOTT STREET | JUAN RUIZ | Initial Cert: | 04/27/2017 |
| MILWAUKEE, WI 53204 | juan@unitedcc.org | Cert Eff: | 04/27/2017 |
| County: Milwaukee | Phone: (414) 384-3100 | Cert Exp: | 04/30/2018 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 645-0165 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/27/2017 | 04/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/27/2017 | 04/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

## WCS-JOSHUA GLOVER RESIDENTIAL REENTRY CENTER                                             3150

| | | | |
|---|---|---|---|
| 2404 N 50TH STREET | JOY FITZSIMONS | Initial Cert: | 02/20/2017 |
| MILWAUKEE, WI 53210 | jfitsimons@wiscs.org | Cert Eff: | 02/20/2017 |
| County: Milwaukee | Phone: (414) 839-4270 | Cert Exp: | 02/28/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 239-7853 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 02/20/2017 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### WCS-MILWAUKEE COUNTY DAY REPORTING CENTER                                    3053

| | | | |
|---|---|---|---|
| 3732 W WISCONSIN AVE | JOY FITZSIMONS | Initial Cert: | 10/01/2014 |
| MILWAUKEE, WI 53208 | jfitzsimons@wiscs.org | Cert Eff: | 02/29/2016 |
| County: Milwaukee | Phone: (414) 933-1516 | Cert Exp: | 09/30/2017 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 342-8847 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/29/2016 | 09/30/2017 |

**NO BRANCH LOCATIONS**

### WHEATON FRANCISCAN BEHAVIORAL HEALTH  ST. FRANCIS HOSPITAL                  2547

| | | | |
|---|---|---|---|
| 3237 S 16TH STREET  #200 | BARBARA JONES | Initial Cert: | 10/27/2004 |
| MILWAUKEE, WI 53215 | Barbara.Jones@wfhc.org | Cert Eff: | 11/01/2015 |
| County: Milwaukee | Phone: (414) 389-3111 | Cert Exp: | 10/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 389-3110 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 11/01/2015 | 10/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 11/01/2015 | 10/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | WHEATON FRANCISAN BEHAVIORAL HEALTH - FRANKLIN, 9969 S 27TH STREET, FRANKLIN, WI 53132 | 11/01/2015 | 10/31/2017 |

### WHEATON FRANCISCAN BEHAVIORAL HEALTH  ST. JOSEPH REGIONAL MEDICAL CTR       2548

| | | | |
|---|---|---|---|
| 5000 W CHAMBERS ST  #P210 | CAROL HESS | Initial Cert: | 10/27/2004 |
| MILWAUKEE, WI 53210 | carol.hess@wfhc.org | Cert Eff: | 11/01/2015 |
| County: Milwaukee | Phone: (414) 874-1171 | Cert Exp: | 10/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (414) 874-1177 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

### WILLOWGLEN ACADEMY OUTPATIENT CLINIC                                          2004

| | | | |
|---|---|---|---|
| 4065 NORTH 35TH STREET STE # N100 | WALTER LAUX | Initial Cert: | 08/01/1992 |
| MILWAUKEE, WI 53216 | wlaux@phoenixcaresystems.com | Cert Eff: | 08/01/2016 |
| County: Milwaukee | Phone: (414) 445-9180 | Cert Exp: | 07/31/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 527-6971 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 08/01/2016 | 07/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | WILLOWGLEN ACADEMY - CSP NORTH, 4941 W FOND DU LAC AVE, MILWAUKEE, WI 53216 | 08/01/2016 | 07/31/2018 |
| 2 | WILLOWGLEN ACADEMY - DAY ONE EAST, 6414 W. FOND DU LAC AVE, MILWAUKEE, WI 53218 | 08/01/2016 | 07/31/2018 |
| 2 | WILLOWGLEN ACADEMY, 5555 NORTH 51ST BLVD, MILWAUKEE, WI 53218 | 08/01/2016 | 07/31/2018 |
| 3 | WILLOWGLEN ACADEMY - ARROWHEAD UNION HS, 700 NORTH AVE, HARTLAND, WI 53029 | 08/01/2016 | 07/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WISCONSIN COMMUNITY SERVICES UNLIMITED POTENTIALS                                          1955

| 3732 W WISCONSIN AVE STE 200 | THOMAS CARROLL | Initial Cert: | 06/01/1986 |
|---|---|---|---|
| MILWAUKEE, WI  53208 | tcarroll@wiscs.org | Cert Eff: | 10/01/2016 |
| County: Milwaukee | Phone: (414) 290-0440 | Cert Exp: | 09/30/2018 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 226-0351 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |

**NO BRANCH LOCATIONS**

## WISCONSIN COMMUNITY SERVICES-COMMUNITY SUPPORT PROGRAM                              1993

| 3734 W WISCONSIN AVENUE | SUSAN COLLYARD | Initial Cert: | 11/01/1995 |
|---|---|---|---|
| MILWAUKEE, WI  53208 | scollyard@wiscs.org | Cert Eff: | 11/01/2016 |
| County: Milwaukee | Phone: (414) 343-3536 | Cert Exp: | 10/31/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 334-2191 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

## WORD OF HOPE MINISTRIES ATODA PROGRAM                                                     2509

| 2677 N 40TH STREET | LEONDIS FULLER | Initial Cert: | 03/01/2004 |
|---|---|---|---|
| MILWAUKEE, WI  53210 | lfuller@wohmke.org | Cert Eff: | 03/01/2017 |
| County: Milwaukee | Phone: (414) 447-1965 | Cert Exp: | 02/28/2018 |
| Surveyor: Demetrius Anderson | Fax:   (414) 874-2826 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2017 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2018 |

**NO BRANCH LOCATIONS**

### WAUWATOSA

## ALTERNATIVES IN PSYCHOLOGICAL CONSULTATION, S.C.                                            1033

| 10045 W LISBON AVENUE, #221 | KAREN DREXLER | Initial Cert: | 11/20/1997 |
|---|---|---|---|
| WAUWATOSA, WI  53222 | kdrexler@altlig.com | Cert Eff: | 12/01/2015 |
| County: Milwaukee | Phone: (414) 358-7144 | Cert Exp: | 11/30/2017 |
| Surveyor: Merrilee Follensbee | Fax:   (414) 358-7158 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ALTERNATIVES IN PSYCH CONSULT, 5757  WEST OKLAHOMA AVE, MILWAUKEE, WI  53219 | 12/01/2015 | 11/30/2017 |

## Substance Abuse Program Directory By County, City, and Provider Name

### AURORA BEHAVIORAL HEALTH CENTER  WAUWATOSA — 2518

1220 DEWEY AVENUE
WAUWATOSA, WI  53213
County: Milwaukee
Surveyor: Merrilee Follensbee

KATE CONNELLY
Kate.Connelly@aurora.org
Phone: (414) 454-6506
Fax:   (414) 454-6450

Initial Cert:   03/31/2004
Cert Eff:   03/01/2017
Cert Exp:   02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

### AURORA PSYCHIATRIC HOSPITAL INC — 1647

1220 DEWEY AVENUE BLDG 4
WAUWATOSA, WI  53213
County: Milwaukee
Surveyor: Merrilee Follensbee

JAMIE LEWISTON
jamie.surfus-lewiston@aurora.org
Phone:  (414) 454-6600
Fax:   (414) 454-6450

Initial Cert:   09/01/1979
Cert Eff:   08/01/2016
Cert Exp:   07/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 08/01/2016 | 07/31/2018 |

**NO BRANCH LOCATIONS**

### AURORA PSYCHIATRIC HOSPITAL INC — 3141

1220 DEWEY AVENUE BLDG 2
WAUWATOSA, WI  53213
County: Milwaukee
Surveyor: Merrilee Follensbee

JAMIE SURFUS-LEWISTON
jamie.surfus-lewiston@aurora.org
Phone: (414) 454-6601
Fax:   (414) 454-6450

Initial Cert:   08/01/2016
Cert Eff:   08/01/2016
Cert Exp:   07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2017 |

**NO BRANCH LOCATIONS**

### AURORA PSYCHIATRIC HOSPITAL INC — 3142

1220 DEWEY AVENUE BLDG 11
WAUWATOSA, WI  53213
County: Milwaukee
Surveyor: Merrilee Follensbee

JAMIE SURFUS-LEWISTON
jamie.surfus-lewiston@aurora.org
Phone: (414) 454-6601
Fax:   (414) 454-6450

Initial Cert:   08/01/2016
Cert Eff:   08/01/2016
Cert Exp:   07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 08/01/2016 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 08/01/2016 | 07/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## LUTHERAN COUNSELING AND FAMILY SERVICES OF WISCONSIN                    1516

3800 N. MAYFAIR ROAD
WAUWATOSA, WI 53222
County: Milwaukee
Surveyor: Merrilee Follensbee

DEBORAH L RAYBURN
lcfs@lcfswi.org
Phone: (414) 536-8333
Fax:    (414) 536-8348

Initial Cert:    03/01/1978
Cert Eff:        04/01/2016
Cert Exp:        03/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | LCFS-ST JOHN LUTHERAN CHURCH, 4850 S LAKE DRIVE, CUDAHY, WI 53110 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 15 E. SAWYER, RICE LAKE, WI 54868 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 168 MOUND STREET, BERLIN, WI 54923 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 210 S. ONEIDA STREET, GREEN BAY, WI 54303 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 2833 RARITAN, FITCHBURG, WI 53711 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 300 BROADWAY DRIVE, SUN PRAIRIE, WI 53590 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 324 S. ANDREWS STREET, SHAWANO, WI 54166 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 345 NORTH PINE ST, REEDSBURG, WI 53959 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 717 MEMORIAL DRIVE, CHILTON, WI 53014 | 04/01/2016 | 03/31/2018 |
| 1 | LUTHERAN COUNSELING & FAMILY SERVICES OF WI, 850 ARMSTRONG STREET, PORTAGE, WI 53901 | 04/01/2016 | 03/31/2018 |

## WEST GROVE CLINIC                    2318

10012 WEST CAPITOL DRIVE #101
WAUWATOSA, WI 53222
County: Milwaukee
Surveyor: Merrilee Follensbee

TRACI MARETT
westgroveclinic@yahoo.com
Phone: (414) 810-4844
Fax:    (414) 810-4845

Initial Cert:    06/22/2001
Cert Eff:        07/01/2016
Cert Exp:        06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | WEST GROVE CLINIC LLC, 7310 W. WELLS ST., WAUWATOSA, WI 53213 | 07/01/2016 | 06/30/2018 |

### WEST ALLIS

## AURORA BEHAVIORAL HEALTH CENTER - WEST ALLIS                    2397

2424 S 90TH STREET SUITE 502
WEST ALLIS, WI 53227
County: Milwaukee
Surveyor: Demetrius Anderson

KATE CONNELLY
kate.connelly@aurora.org
Phone: (414) 454-6506
Fax:    (414) 454-6450

Initial Cert:    07/12/2002
Cert Eff:        05/01/2017
Cert Exp:        04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### IMPACT, ALCOHOL AND OTHER DRUG ABUSE SERVICE, INC                                    2746

6737 W WASHINGTON STREET, #2225
WEST ALLIS, WI 53214
County: Milwaukee
Surveyor: Demetrius Anderson

PATRICIA GUTIERREZ
pgutierrez@impactinc.org
Phone: (414) 256-4808
Fax:    (414) 771-4808

Initial Cert:   08/09/2007
Cert Eff:       08/01/2016
Cert Exp:       07/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 08/01/2016 | 07/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | IMPACT, ALCOHOL & OTHER DRUG ABUSE SERVICE, 3970 NORTH OAKLAND AVE, SHOREWOOD, WI 53211 | 08/01/2016 | 07/31/2018 |

### ROGERS MEMORIAL HOSPITAL                                                              3032

2448 SOUTH 102ND ST RM #200
WEST ALLIS, WI 53227
County: Milwaukee
Surveyor: Demetrius Anderson

KEITH MOREHOUSE
kmorehouse@rogershospital.org
Phone: (414) 539-3000
Fax:    (414) 882-7822

Initial Cert:   05/01/2014
Cert Eff:       05/01/2017
Cert Exp:       04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 05/01/2017 | 04/30/2019 |
| CSAS-DAY TREATMENT WITH TELEHEALTH | DHS 75.12 | 05/01/2017 | 04/30/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017 | 04/30/2019 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 05/01/2017 | 04/30/2019 |
| MENTAL HEALTH-DAY TREATMENT WITH TELEHEALTH | DHS 61.75 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

### ROGERS MEMORIAL HOSPITAL - MILWAUKEE                                                  2214

11101 W. LINCOLN AVENUE
WEST ALLIS, WI 53227
County: Milwaukee
Surveyor: Merrilee Follensbee

KATHY LOTZ
klotz@rogershospital.org
Phone: (414) 327-3000
Fax:    (414) 327-6045

Initial Cert:   05/01/2000
Cert Eff:       05/01/2016
Cert Exp:       04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 05/01/2016 | 04/30/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 06/22/2016 | 04/30/2018 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-DAY TREAT/CHILDREN 2 W/TELEHEALTH | DHS 40.11(2)(B) | 06/22/2016 | 04/30/2018 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 2 | DHS 40.11(2)(B) | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## STEVANOVIC FAMILY CLINICS                                                    3172

| | | | |
|---|---|---|---|
| 11111 W OKLAHOMA AVENUE | NEBOJSA STEVANOVIC | Initial Cert: | 02/15/2017 |
| WEST ALLIS, WI  53227 | 00stevanovic@gmail.com | Cert Eff: | 02/15/2017 |
| County: Milwaukee | Phone: (414) 546-8000 | Cert Exp: | 01/31/2018 |
| Surveyor: William Rohner | Fax:    (414) 546-2909 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 02/15/2017 | 01/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/15/2017 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### WEST MILWAUKEE

## QUALITY ADDICTION MANAGEMENT, INC DBA WEST MILWAUKEE COMPREHENSIVE TREATMENT CTR    2236

| | | | |
|---|---|---|---|
| 1610 MILLER PARKWAY | CHARLES SCHRAUTH | Initial Cert: | 06/19/2000 |
| WEST MILWAUKEE, WI  53214 | cschrauth@qam-inc.com | Cert Eff: | 03/01/2016 |
| County: Milwaukee | Phone: (414) 672-3801 | Cert Exp: | 08/31/2018 |
| Surveyor: Merrilee Follensbee | Fax:    (414) 672-6026 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MONROE

### CASHTON

**SCENIC BLUFFS COMMUNITY HEALTH CENTERS**                                            **2804**

238 FRONT STREET                    JESSICA MLSNA                  Initial Cert:    07/28/2008
CASHTON, WI  54619                  jessmlsna@scenicbluffs.org     Cert Eff:        07/01/2016
County: Monroe                      Phone: (608) 654-5100          Cert Exp:        06/30/2018
Surveyor: Roderick Senn             Fax:   (608) 654-5120

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|---------|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|------|--------------------|---------|---|
| 1 | SCENIC BLUFFS COMMUNITY HEALTH CENTERS, 200 W. NORTH STREET, NORWALK, WI  54648 | 01/31/2017 | 06/30/2018 |
| 1 | SCENIC BLUFFS COMMUNITY HEALTH CENTERS, 201 E FRANKLIN ST, RM B3, SPARTA, WI  54656 | 01/31/2017 | 06/30/2018 |

| Non-Certified School Setting(s) | Setting Begin/End Dates | |
|---------------------------------|---------|---|
| SCENIC BLUFFS HEALTH CENTER, 540 COE STREET, CASHTON, WI  54619 | 01/03/2017 | 06/30/2018 |

### SPARTA

**MONROE COUNTY DEPARTMENT OF HUMAN SERVICES**                                        **1654**

14301 HWY B, COMM SVS CTR A-19      TRACY THORSEN                  Initial Cert:    10/01/1975
SPARTA, WI  54656                   tracy.thorsen@co.monroe.wi.us  Cert Eff:        12/01/2016
County: Monroe                      Phone: (608) 269-8600          Cert Exp:        12/31/2018
Surveyor: Roderick Senn             Fax:   (608) 269-8935

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|---------|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 12/01/2016 | 12/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 12/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 12/01/2016 | 12/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## OCONTO
### OCONTO

**OCONTO COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES**                                **1719**

501 PARK AVENUE
OCONTO, WI  54153
County: Oconto
Surveyor: Erin Taylor

MIKE REIMER
mike.reimer@co.oconto.wi.us
Phone: (920) 834-7000
Fax:    (920) 834-6889

Initial Cert:   04/01/1979
Cert Eff:       09/01/2016
Cert Exp:       08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 09/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| CSAS-PREVENTION | DHS 75.04 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | NEW VIEW INDUSTRIES, 164 W PARK STREET, GILLETT, WI  54124 | 09/01/2016 | 08/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## ONEIDA

### MINOCQUA

**FAMILY HEALTH CENTER OF MARSHFIELD, INC, MINOCQUA ALCOHOL & DRUG RECOVERY SVS**            **3134**

| | | | |
|---|---|---|---|
| 9792 HIGHWAY 70 WEST | SHEILA WEIX | Initial Cert: | 06/30/2016 |
| MINOCQUA, WI 54548 | weix.sheila@marshfieldclinic.org | Cert Eff: | 06/30/2016 |
| County: Oneida | Phone: (715) 358-1208 | Cert Exp: | 06/30/2017 |
| Surveyor: Polly Wong | Fax:   (715) 358-1330 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/30/2016 | 06/30/2017 |

**NO BRANCH LOCATIONS**

### RHINELANDER

**CORNERSTONE PSYCHOLOGICAL ASSOCIATES LLC**            **2977**

| | | | |
|---|---|---|---|
| 315 S ONEIDA AVE SUITE 101 | THOMAS F. MCGUIRE  LPC | Initial Cert: | 08/14/2012 |
| RHINELANDER, WI 54501 | cornerstoneassociatesllc@gmail.com | Cert Eff: | 10/01/2015 |
| County: Oneida | Phone: (715) 420-1201 | Cert Exp: | 09/30/2017 |
| Surveyor: Polly Wong | Fax:   (715) 420-1202 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2017 |

**NO BRANCH LOCATIONS**

**KOINONIA OPTIONS COUNSELING SERVICES LLC**            **1469**

| | | | |
|---|---|---|---|
| 1991 WINNEBAGO STREET | BRUCE DECORAH | Initial Cert: | 10/01/1986 |
| RHINELANDER, WI 54501 | bdecorah@optionscs.net | Cert Eff: | 12/01/2016 |
| County: Oneida | Phone: (715) 362-5745 | Cert Exp: | 11/30/2018 |
| Surveyor: Polly Wong | Fax:   (715) 362-2819 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 12/01/2016 | 11/30/2018 |
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 12/01/2016 | 11/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## OPTIONS COUNSELING SERVICES  LLC                                                2742

| | | |
|---|---|---|
| 158 SOUTH ANDERSON ST  SUITE 1 | BRUCE DECORAH | Initial Cert: 04/17/2007 |
| RHINELANDER, WI  54501 | bdecorah@optionscs.net | Cert Eff:   04/01/2016 |
| County: Oneida | Phone: (715) 362-5745 | Cert Exp:   03/31/2018 |
| Surveyor: Polly Wong | Fax:   (715) 362-2819 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2016 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2016 | 03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | FOREST CO POTAWATOMI HLTH & WELLNESS CTR, 8201 MISH-KO-SWEN DRIVE, CRANDON, WI 54520 | 04/11/2017 | 03/31/2018 |
| 1 | OPTIONS COUNSELING SERVICES LLC, 1991 WINNEBAGO STREET, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | ANTIGO HIGH SCHOOL, 1900 TENTH AVENUE, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | ANTIGO MIDDLE SCHOOL, 815 SEVENTH AVENUE, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | CENTRAL ELEMENTARY, 418 NORTH PELHAM STREET, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | CRANDON ELEMENTARY/ MIDDLE/HIGH SCHOOL, 9750 US HWY 8 WEST, CRANDON, WI 54520 | 04/01/2016 | 03/31/2018 |
| 3 | CRESCENT ELEMENTARY, 3319 BOYCE DRIVE, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | CRESTWOOD ELEMENTARY SCHOOL, W8464 CH AA, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | EAGLE RIVER ELEMENTARY SCHOOL, 1700 PLEASURE ISLAND RD, EAGLE RIVER, WI 54521 | 04/01/2016 | 03/31/2018 |
| 3 | EAST ELEMENTARY SCHOOL, 220 SEVENTH AVENUE, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | JAMES WILLIAMS MIDDLE SCHOOL, 915 ACACIA LANE, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | LAND O' LAKES ELEMENTARY, 6485 TOWN HALL ROAD, LAND O LAKES, WI 54540 | 04/01/2016 | 03/31/2018 |
| 3 | NORTH ELEMEMTARY, 506 GRAHAM AVE, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | NORTH LAKELAND SCHOOL DISTRICT, 12686 COUNTY HIGHWAY K, MANITOWISH WATERS, WI 54545 | 04/01/2016 | 03/31/2018 |
| 3 | NORTHERN ACHIEVEMENT CENTER, 215 DIVISION STREET, EAGLE RIVER, WI 54521 | 08/04/2016 | 03/31/2018 |
| 3 | NORTHLAND PINES HIGH SCHOOL, 1800 PLEASURE ISLAND ROAD, EAGLE RIVER, WI 54521 | 04/01/2016 | 03/31/2018 |
| 3 | NORTHLAND PINES MIDDLE SCHOOL, 1700 PLEASURE ISLAND RD, EAGLE RIVER, WI 54521 | 04/01/2016 | 03/31/2018 |
| 3 | NORTHWOODS COMM. SECONDARY CHARTER SCHOOL, 665 COOLIDGE AVENUE, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | NORTHWOODS COMMUNITY ELEMENTARY CHARTER SCHOOL, 9086 COUNTY HWY K, HARSHAW, WI 54529 | 04/01/2016 | 03/31/2018 |
| 3 | PELICAN ELEMENTARY, 3350 V HICKEY ROAD, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | PLEASANT VIEW ELEMENTARY SCHOOL, W11141 CTY RD HH, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | RHINELANDER HIGH SCHOOL, 665 COOLIDGE, RHINELANDER, WI 54501 | 04/01/2016 | 03/31/2018 |
| 3 | SOAR CHARTER SCHOOL, 6485 TOWN HALL RD, LAND O LAKES, WI 54540 | 04/01/2016 | 03/31/2018 |
| 3 | SPRING VALLEY ELEMENTARY, N4754 CTH BB, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |
| 3 | ST GERMAIN ELEMENTARY SCHOOL, 8234 HWY 70 WEST, SAINT GERMAIN, WI 54558 | 04/01/2016 | 03/31/2018 |
| 3 | WEST ELEMENTARY, 1232 SEVENTH AVENUE, ANTIGO, WI 54409 | 08/04/2016 | 03/31/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### ST. MARY'S HOSPITAL MINISTRY KOLLER BEHAVIORAL HEALTH — 1762

1020 KABEL AVENUE
RHINELANDER, WI  54501
County: Oneida
Surveyor: Polly Wong

ANDREA STEFONEK
andrea.stefonek@ministryhealth.org
Phone: (715) 361-2805
Fax:    (715) 361-2920

Initial Cert:  06/01/1985
Cert Eff:      06/01/2016
Cert Exp:      05/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2016 | 05/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 09/22/2017 | 05/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2016 | 05/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/22/2017 | 05/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | MINISTRY MEDICAL GROUP - OWEN CLINIC, #6 JOHNSON STREET, OWEN, WI  54460 | 09/22/2017 | 05/31/2018 |
| 1 | MINISTRY MEDICAL GROUP - STANLEY CLINIC, 1120 PINE STREET, STANLEY, WI  54768 | 09/22/2017 | 05/31/2018 |
| 1 | MINISTRY MEDICAL GROUP - THORP CLINIC, 704 S CLARK STREET, THORP, WI  54771 | 09/22/2017 | 05/31/2018 |
| 1 | ST MARYS HOSP MINISTRY/KOLLER CRANDON, 400 W GLEN STREET, CRANDON, WI  54520 | 06/01/2016 | 05/31/2018 |
| 1 | ST MARYS HOSP MINISTRY/KOLLER TOMAHAWK, 401 MOHAWK AVE, TOMAHAWK, WI  54487 | 06/01/2016 | 05/31/2018 |
| 2 | ST MARYS HOSP MINISTRY/KOLLER EAGLE RIVER, 930 E WALL STREET, EAGLE RIVER, WI  54521 | 06/01/2016 | 05/31/2018 |
| 2 | ST MARYS HOSP MINISTRY/KOLLER WOODRUFF, 240 MAPLE STREET, WOODRUFF, WI  54568 | 06/01/2016 | 05/31/2018 |

### THE HUMAN SERVICE CENTER — 1427

705 EAST TIMBER DRIVE
RHINELANDER, WI  54501
County: Oneida
Surveyor: Polly Wong

DONNA SHIMECK
ds@thehumanservicecenter.org
Phone: (715) 369-2215
Fax:    (715) 369-2214

Initial Cert:  09/01/1980
Cert Eff:      10/01/2016
Cert Exp:      09/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 10/01/2016 | 09/30/2018 |

**NO BRANCH LOCATIONS**

### THE HUMAN SERVICE CENTER — 3043

705 EAST TIMBER DRIVE
RHINELANDER, WI  54501
County: Oneida
Surveyor: Polly Wong

DONNA SHIMECK

Phone: (715) 369-2215
Fax:    (715) 369-2214

Initial Cert:  06/27/2014
Cert Eff:      07/01/2015
Cert Exp:      06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL UNIFIED BOARD | DHS 36 | 07/01/2015 | 06/30/2017 |
| CCS REGIONAL MODEL UNIFIED BOARD W/TELEHEALTH | DHS 36 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### THE HUMAN SERVICE CENTER CSP                    1426

705 E. TIMBER DRIVE
RHINELANDER, WI 54501
County: Oneida
Surveyor: Polly Wong

DONNA SHIMECK
ds@thehumanservicecenter.org
Phone: (715) 369-2215
Fax:    (715) 369-2214

Initial Cert:    09/01/1980
Cert Eff:        06/01/2016
Cert Exp:        05/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 06/01/2016 | 05/31/2018 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 06/01/2016 | 05/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### TRANSITIONS CENTER, LLC                    2642

22 N PELHAM STREET
RHINELANDER, WI 54501
County: Oneida
Surveyor: Polly Wong

RICHARD MARTIN
transitionscenter@frontiernet.net
Phone: (715) 365-6696
Fax:    (715) 365-6768

Initial Cert:    02/01/2006
Cert Eff:        04/01/2017
Cert Exp:        01/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

| OUTAGAMIE |
|:---:|
| APPLETON |

### ACS CLINICAL SERVICES                                                                  2608

720 W WASHINGTON STREET
APPLETON, WI  54912
County: Outagamie
Surveyor: Erin Taylor

DEBRA MANN
dmann@correctionalservices.org
Phone: (920) 830-1750
Fax:   (920) 830-1770

Initial Cert:   09/01/2005
Cert Eff:       09/01/2016
Cert Exp:       08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | ACS CLINICAL SERVICES - MANITOWOC, 33 E WALDO BLVD, MANITOWOC, WI  54220 | 09/01/2016 | 08/31/2018 |

### ACS CLINICAL SERVICES, LLC - APPLETON CRP                                             3017

2 BRIGHTON CIRCLE
APPLETON, WI  54915
County: Outagamie
Surveyor: Erin Taylor

DEBRA MANN
dmann@correctionalservices.org
Phone: (920) 364-9335
Fax:   (920) 840-6445

Initial Cert:   03/16/2015
Cert Eff:       03/01/2016
Cert Exp:       02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 03/01/2016 | 02/28/2018 |

| NO BRANCH LOCATIONS |
|:---:|

### CASA CLARE, A DIVISION OF MOORING PROGRAMS, INC.                                       1130

201 S GLENRIDGE COURT
APPLETON, WI  54914
County: Outagamie
Surveyor: Erin Taylor

JAMIE LEOHNIS
jamie@mooringcasa.com
Phone: (920) 731-3981
Fax:   (920) 731-2853

Initial Cert:   03/21/1996
Cert Eff:       04/01/2017
Cert Exp:       03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 04/01/2017 | 03/31/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 04/01/2017 | 03/31/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 04/01/2017 | 03/31/2019 |

| NO BRANCH LOCATIONS |
|:---:|

**Substance Abuse Program Directory By County, City, and Provider Name**

| CATALPA HEALTH INC | | 2984 |
|---|---|---|

| | | |
|---|---|---|
| 444 NORTH WESTHILL BLVD | SCOTT RADTKE | Initial Cert: 11/01/2012 |
| APPLETON, WI 54914 | Scott.Radtke@catalpahealth.org | Cert Eff: 11/01/2015 |
| County: Outagamie | Phone: (920) 750-7000 | Cert Exp: 10/31/2017 |
| Surveyor: Erin Taylor | Fax: (920) 882-5495 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-PREVENTION | DHS 75.04 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 11/01/2015 | 10/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | BOYS AND GIRLS CLUB OF OSHKOSH, 501 E PARKWAY AVENUE, OSHKOSH, WI 54901 | 12/01/2016 | 10/31/2017 |
| 1 | CATALPA HEALTH - CASALOMA CAMPUS, 1920 N CASALOMA ST, APPLETON, WI 54913 | 11/01/2015 | 10/31/2017 |
| 2 | CATALPA HEALTH ACCESS CENTER, 442 WESTHILL BLVD., APPLETON, WI 54914 | 11/01/2015 | 10/31/2017 |
| 2 | CATALPA HEALTH, 1821 WITZEL AVE, OSHKOSH, WI 54902 | 11/01/2015 | 10/31/2017 |
| 2 | CHILD ADVOCACY CENTER, 325 N COMMERCIAL ST STE 400, NEENAH, WI 54956 | 10/31/2017 | 10/31/2017 |
| 3 | BLACK CREEK ELEMENTARY & MIDDLE SCHOOLS, 308 EAST BURDICK ST, BLACK CREEK, WI 54106 | 11/01/2015 | 10/31/2017 |
| 3 | FREEDOM ELEMENTARY SCHOOL, N3569 COUNTY ROAD E, FREEDOM, WI 54131 | 11/01/2015 | 10/31/2017 |
| 3 | FREEDOM HIGH & MIDDLE SCHOOLS, N4021 COUNTY ROAD E, FREEDOM, WI 54131 | 11/01/2015 | 10/31/2017 |
| 3 | GREENVILLE ELEMENTARY SCHOOL, W6822 GREENRIDGE DR., GREENVILLE, WI 54942 | 11/01/2015 | 10/31/2017 |
| 3 | GREENVILLE MIDDLE SCHOOL, N1450 FAWN RIDGE DR., GREENVILLE, WI 54942 | 11/01/2015 | 10/31/2017 |
| 3 | HORIZON ELEMENTARY SCHOOL, 2101 SCHAEFER CIRCLE, APPLETON, WI 54915 | 11/01/2015 | 10/31/2017 |
| 3 | HORTONVILLE ELEMENTARY SCHOOL, 240 WARNER ST., HORTONVILLE, WI 54944 | 11/01/2015 | 10/31/2017 |
| 3 | HORTONVILLE HIGH SCHOOL, 155 WARNER ST; PO BOX 220, HORTONVILLE, WI 54944 | 11/01/2015 | 10/31/2017 |
| 3 | HORTONVILLE MIDDLE SCHOOL, 220 WARNER ST; PO BOX 359, HORTONVILLE, WI 54944 | 11/01/2015 | 10/31/2017 |
| 3 | MADISON MIDDLE SCHOOL, 2020 S. CARPENTER STREET, APPLETON, WI 54915 | 11/01/2015 | 10/31/2017 |
| 3 | MENASHA HIGH SCHOOL, 420 SEVENTH STREET, MENASHA, WI 54952 | 11/01/2015 | 10/31/2017 |
| 3 | MERRILL MIDDLE SCHOOL, 108 W NEW YORK AVE, OSHKOSH, WI 54901 | 11/01/2016 | 10/31/2017 |
| 3 | NORTH GREENVILLE ELEMENTARY SCHOOL, N2468 LEARNING WAY, GREENVILLE, WI 54942 | 11/01/2015 | 10/31/2017 |
| 3 | OSHKOSH NORTH HIGH SCHOOL, 1100 W. SMITH AVE., OSHKOSH, WI 54901 | 11/01/2015 | 10/31/2017 |
| 3 | ROCKLEDGE PRIMARY/INTERMEDIATE CENTERS, 330 WEST HICKORY ST, SEYMOUR, WI 54165 | 11/01/2015 | 10/31/2017 |
| 3 | ROOSEVELT MIDDLE SCHOOL, 318 EAST BREWSTER ST, APPLETON, WI 54911 | 11/01/2015 | 10/31/2017 |
| 3 | SHIOCTON PUBLIC SCHOOLS, N5650 BROAD ST, SHIOCTON, WI 54170 | 11/01/2015 | 10/31/2017 |
| 3 | WASHINGTON ELEMENTARY SCHOOL, 929 WINNEBAGO AVE, OSHKOSH, WI 54901 | 11/01/2015 | 10/31/2017 |
| 3 | WEBSTER STANLEY MIDDLE SCHOOL, 915 HAZEL STREET, OSHKOSH, WI 54901 | 11/01/2015 | 10/31/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

### LUTHERAN SOCIAL SERVICES · 2872

3003 B NORTH RICHMOND ST
APPLETON, WI 54911
County: Outagamie
Surveyor: Erin Taylor

ANDREA MITCHELL
andrea.mitchell@lsswis.org
Phone: (920) 730-1330
Fax:   (920) 734-2824

Initial Cert:  06/02/2009
Cert Eff:      09/01/2016
Cert Exp:      08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/01/2016 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | LSS- OSHKOSH OLDER ADULT PROGRAMS, 200 N CAMPBELL, OSHKOSH, WI 54902 | 09/01/2016 | 08/31/2017 |
| 1 | LUTHERAN SOCIAL SERVICES, 115 NORTH 6TH STREET, WAUSAU, WI 54403 | 09/01/2016 | 08/31/2017 |
| 1 | LUTHERAN SOCIAL SERVICES, 1850 CRANSTON ROAD, BELOIT, WI 53511 | 09/01/2016 | 08/31/2017 |
| 1 | LUTHERAN SOCIAL SERVICES, 706 N 9TH STREET, SHEBOYGAN, WI 53081 | 09/01/2016 | 08/31/2017 |
| 1 | LUTHERAN SOCIAL SERVICES, 74 SOUTH MAIN ST #103, FOND DU LAC, WI 54935 | 09/01/2016 | 08/31/2017 |
| 2 | LUTHERAN SOCIAL SERVICES, 2831 N GRANDVIEW BLVD #209, PEWAUKEE, WI 53072 | 09/01/2016 | 08/31/2017 |
| 2 | LUTHERAN SOCIAL SERVICES, 33 NORTH 25TH STREET EAST, SUPERIOR, WI 54880 | 09/01/2016 | 08/31/2017 |
| 2 | LUTHERAN SOCIAL SERVICES, 612 N RANDALL STREET, JANESVILLE, WI 53545 | 09/01/2016 | 08/31/2017 |
| 2 | LUTHERAN SOCIAL SERVICES, 6314 ODANA ROAD, MADISON, WI 53719 | 09/01/2016 | 08/31/2017 |
| 2 | LUTHERAN SOCIAL SERVICES, 809 N PARK AVENUE, BEAVER DAM, WI 53916 | 09/01/2016 | 08/31/2017 |
| 2 | LUTHERAN SOCIAL SERVICES, 820 W COLLEGE AVENUE, APPLETON, WI 54914 | 09/01/2016 | 08/31/2017 |

### MILWAUKEE HEALTH SERVICES SYSTEM, LLC DBA APPLETON COMPREHENSIVE TREATMENT CTR · 1962

3301 N BALLARD RD  SUITE B
APPLETON, WI 54911
County: Outagamie
Surveyor: Erin Taylor

JANE WILLIQUETTE
Jwilliquette@crchealth.com
Phone: (920) 733-4443
Fax:   (920) 733-4796

Initial Cert:  07/09/1990
Cert Eff:      03/01/2016
Cert Exp:      08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### MOORING PROGRAMS, INC. · 1917

607 W. SEVENTH STREET
APPLETON, WI 54911
County: Outagamie
Surveyor: Erin Taylor

JAMIE LOEHNIS
Jamie@mooringcasa.com
Phone: (920) 739-3235
Fax:   (920) 731-4796

Initial Cert:  05/08/1991
Cert Eff:      07/01/2016
Cert Exp:      06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 07/01/2016 | 06/30/2018 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 07/01/2016 | 06/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### OPTIONS TREATMENT PROGRAMS INC — 2512

| 1000 N LYNNDALE DRIVE STE C | KIMEKO HAGEN | Initial Cert: | 04/01/2004 |
|---|---|---|---|
| APPLETON, WI 54914 | khagen@optionstx.com | Cert Eff: | 04/01/2017 |
| County: Outagamie | Phone: (920) 735-9010 | Cert Exp: | 03/31/2018 |
| Surveyor: Erin Taylor | Fax: (920) 735-9010 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 03/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | OPTIONS TREATMENT PROGRAMS, INC., 424 S MONROE AVE #201, GREEN BAY, WI 54301 | 04/01/2017 | 03/31/2018 |
| 2 | OPTIONS TREATMENT PROGRAMS, INC., 922 CHURCHILL ST, WAUPACA, WI 54981 | 04/01/2017 | 03/31/2018 |
| 2 | OPTIONS TREATMENT PROGRAMS-OSHKOSH, 502 E. NEW YORK AVE., OSHKOSH, WI 54901 | 04/01/2017 | 03/31/2018 |

### OUTAGAMIE COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES CSP — 2314

| 401 S ELM STREET | ROSEMARY DAVIS | Initial Cert: | 07/01/1987 |
|---|---|---|---|
| APPLETON, WI 54911 | rosemary.davis@outagamie.org | Cert Eff: | 07/01/2016 |
| County: Outagamie | Phone: (920) 832-5270 | Cert Exp: | 06/30/2018 |
| Surveyor: Erin Taylor | Fax: (920) 832-5488 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

### OUTAGAMIE CTY HEALTH AND HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES — 2590

| 401 S ELM STREET | JUDY VAN RYZIN | Initial Cert: | 04/01/2005 |
|---|---|---|---|
| APPLETON, WI 54911 | judy.vanryzin@outagamie.org | Cert Eff: | 04/01/2017 |
| County: Outagamie | Phone: (920) 832-5270 | Cert Exp: | 03/31/2019 |
| Surveyor: Erin Taylor | Fax: (920) 832-5488 | | |

| CCS Affiliaton: Northeastern Region CCS Consortium | Begin: 09/01/2014 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

### ST. ELIZABETH HOSPITAL — 1860

| 1506 S. ONEIDA STREET | STEVIE REICH | Initial Cert: | 02/01/1984 |
|---|---|---|---|
| APPLETON, WI 54915 | sreich@affinityhealth.org | Cert Eff: | 11/01/2015 |
| County: Outagamie | Phone: (920) 738-2930 | Cert Exp: | 10/31/2017 |
| Surveyor: Erin Taylor | Fax: (920) 730-5480 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 11/01/2015 | 10/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

| **WISCONSIN LUTHERAN CHILD & FAMILY SERVICE, INC DBA CHRISTIAN FAMILY SOLUTIONS** | | **1997** |

4351 WEST COLLEGE AVE #410
APPLETON, WI  54914
County: Outagamie
Surveyor: Erin Taylor

ANDREA SEMMANN
ASemmann@wlcfs.org
Phone: (262) 345-5535
Fax:    (262) 345-5531

Initial Cert:    05/01/1990
Cert Eff:        09/01/2016
Cert Exp:        08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | WLCFS - CHRISTIAN FAMILY SOLUTIONS, 757 S MAIN ST, STE 8, FOND DU LAC, WI  54935 | 09/01/2016 | 08/31/2018 |
| 3 | FOX VALLEY LUTHERAN HS, 5300 N MEADE ST, APPLETON, WI  54913 | 09/01/2016 | 08/31/2018 |
| 3 | NORTHLAND LUTHERAN HS, 2107 TOWER ROAD, MOSINEE, WI  54455 | 09/01/2016 | 08/31/2018 |
| 3 | WINNEBAGO LUTHERAN ACADEMY, 475 E MERRILL AVE, FOND DU LAC, WI  54935 | 09/01/2016 | 08/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## OZAUKEE

### CEDARBURG

**NORTHSHORE CLINIC & CONSULTANTS, INC.** | **1695**

| | | | |
|---|---|---|---|
| W62 N248 WASHINGTON AVE., #207 | JOY MYERS | Initial Cert: | 10/01/1987 |
| CEDARBURG, WI 53012 | joymyersnsc@yahoo.com | Cert Eff: | 08/01/2015 |
| County: Ozaukee | Phone: (262) 375-1116 | Cert Exp: | 07/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (262) 375-1071 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | NORTHSHORE CLINIC & CONSULTANTS, 207 E BUFFALO STREET, #510, MILWAUKEE, WI 53202 | 08/01/2015 | 07/31/2017 |
| 2 | NORTHSHORE CLINIC & CONSULTANTS, 2363 S 102ND STREET, #203, WEST ALLIS, WI 53227 | 08/01/2015 | 07/31/2017 |
| 2 | NORTHSHORE CLINIC & CONSULTANTS, INC., 1615 BARTON AVENUE, WEST BEND, WI 53090 | 08/01/2015 | 07/31/2017 |

### GRAFTON

**ALARUS HEALTHCARE, LLC** | **3009**

| | | | |
|---|---|---|---|
| 1971 WASHINGTON ST SUITE 200 | MICHAEL J. OWEN | Initial Cert: | 10/08/2013 |
| GRAFTON, WI 53024 | info@alarushealthcare.com | Cert Eff: | 10/01/2016 |
| County: Ozaukee | Phone: (262) 377-6276 | Cert Exp: | 09/30/2018 |
| Surveyor: Demetrius Anderson | Fax:   (262) 377-6289 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | ALARUS HEALTHCARE - BEAVER DAM, 111 WARREN ST #2, BEAVER DAM, WI 53916 | 10/01/2016 | 09/30/2018 |
| 2 | ALARUS HEALTHCARE - WEST BEND, 1622 CHESTNUT ST., WEST BEND, WI 53095 | 10/01/2016 | 09/30/2018 |

### MEQUON

**ACHIEVEMENT ASSOCIATES, LTD.** | **1009**

| | | | |
|---|---|---|---|
| 1317 W. TOWNE SQUARE ROAD | NEENA FLORSHEIM | Initial Cert: | 05/01/1998 |
| MEQUON, WI 53092 | AALTEAM@aol.com | Cert Eff: | 06/01/2015 |
| County: Ozaukee | Phone: (262) 241-5099 | Cert Exp: | 05/31/2017 |
| Surveyor: Demetrius Anderson | Fax:   (262) 241-5054 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2015 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2015 | 05/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### AMERICAN BEHAVIORAL CLINICS — 2368

1240 W RANCHITO LANE
MEQUON, WI  53092
County: Ozaukee
Surveyor: Demetrius Anderson

JAY SCHRINSKY
jhschrinsky@gmail.com
Phone: (262) 241-3231
Fax:   (262) 241-4311

Initial Cert:  05/01/2002
Cert Eff:      07/01/2016
Cert Exp:      05/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 05/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 05/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AMERICAN BEHAVIORAL CLINICS-BLUEMOUND #2, 9720 W BLUEMOUND ROAD, MILWAUKEE, WI 53226 | 07/01/2016 | 05/31/2018 |
| 2 | AMERICAN BEHAVIORAL CLINICS-BLUEMOUND #1, 10424 W BLUEMOUND ROAD, MILWAUKEE, WI 53226 | 07/01/2016 | 05/31/2018 |
| 2 | AMERICAN BEHAVIORAL CLINICS-ELM GROVE, 15285 WATERTOWN PLANK ROAD, ELM GROVE, WI 53122 | 07/01/2016 | 05/31/2018 |
| 2 | AMERICAN BEHAVIORAL CLINICS-LAYTON, 7330 W LAYTON AVENUE, MILWAUKEE, WI  53220 | 07/01/2016 | 05/31/2018 |

### COLUMBIA ST MARY'S BEHAVIORAL MEDICINE-MEQUON — 2507

13111 N PORT WASHINGTON ROAD
MEQUON, WI  53097
County: Ozaukee
Surveyor: Demetrius Anderson

PAM ELGIN
pamela.elgin@ascension.org
Phone: (262) 241-6127
Fax:   (262) 241-6132

Initial Cert:  09/02/2003
Cert Eff:      03/01/2016
Cert Exp:      02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 03/01/2016 | 02/28/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 03/01/2016 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

### COLUMBIA ST. MARY'S OZAUKEE HOSPITAL BEHAVIORAL HEALTH UNIT — 1873

13111 N PORT WASHINGTON RD
MEQUON, WI  53097
County: Ozaukee
Surveyor: Demetrius Anderson

BILL FRY
wfry@columbia-stmarys.org
Phone: (262) 243-7388
Fax:   (262) 243-8380

Initial Cert:  09/01/1984
Cert Eff:      03/01/2016
Cert Exp:      02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 03/01/2016 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

## PORT WASHINGTON

### DEPARTMENT OF COMMUNITY PROGRAMS-OZAUKEE COUNTY — 1276

121 W. MAIN STREET
PORT WASHINGTON, WI  53074
County: Ozaukee
Surveyor: Demetrius Anderson

LIZA DRAKE
ldrake@co.ozaukee.wi.us
Phone: (262) 238-8145
Fax:   (262) 238-8104

Initial Cert:  06/01/1977
Cert Eff:      10/01/2016
Cert Exp:      09/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 10/01/2016 | 09/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

| DEPARTMENT OF COMMUNITY PROGRAMS-OZAUKEE COUNTY CSP | 2274 |
|---|---|

| | | |
|---|---|---|
| 121 W. MAIN STREET | LIZA DRAKE | Initial Cert: 06/01/1977 |
| PORT WASHINGTON, WI 53074 | ldrake@co.ozaukee.wi.us | Cert Eff: 04/01/2017 |
| County: Ozaukee | Phone: (262) 238-8200 | Cert Exp: 03/31/2019 |
| Surveyor: Demetrius Anderson | Fax: (262) 238-8104 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

| OZAUKEE COUNTY CCS PROGRAM | 3050 |
|---|---|

| | | |
|---|---|---|
| 121 W MAIN STREET | LIZA DRAKE | Initial Cert: 09/22/2014 |
| PORT WASHINGTON, WI 53074 | ldrake@co.ozaukee.wi.us | Cert Eff: 10/01/2016 |
| County: Ozaukee | Phone: (262) 284-8200 | Cert Exp: 09/30/2018 |
| Surveyor: Demetrius Anderson | Fax: (262) 284-8104 | |

| CCS Affiliaton: Lakeshore Recovery Collaborative | | Begin: 01/01/2015 | End: | | Lead: |
|---|---|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 10/01/2016 | 09/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## PIERCE

### ELLSWORTH

#### PIERCE COUNTY DEPARTMENT OF HUMAN SERVICES                                          1737

| 412 W KINNE STREET | RON KIESLER | Initial Cert: | 12/01/1981 |
|---|---|---|---|
| ELLSWORTH, WI  54011 | ron.kiesler@co.pierce.wi.us | Cert Eff: | 04/01/2017 |
| County: Pierce | Phone: (715) 273-6770 | Cert Exp: | 03/31/2019 |
| Surveyor: Roderick Senn | Fax:    (715) 273-6862 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 03/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

#### PIERCE COUNTY DEPT OF HUMAN SVS                                          3020

| 412 WEST KINNE STREET | RON KIESLER | Initial Cert: | 04/01/2014 |
|---|---|---|---|
| ELLSWORTH, WI  54011 | ron.kiesler@co.pierce.wi.us | Cert Eff: | 04/01/2017 |
| County: Pierce | Phone: (715) 273-6766 | Cert Exp: | 03/31/2019 |
| Surveyor: Roderick Senn | Fax:    (715) 273-6862 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/01/2017 | 03/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

### RIVER FALLS

#### KINNIC FALLS ALCOHOL AND DRUG ABUSE SERVICES INC                                          1468

| 900 S ORANGE STREET | KATE IHUS | Initial Cert: | 05/01/1990 |
|---|---|---|---|
| RIVER FALLS, WI  54022 | kihus@kinnicfalls.org | Cert Eff: | 05/01/2017 |
| County: Pierce | Phone: (715) 426-5950 | Cert Exp: | 04/30/2019 |
| Surveyor: Roderick Senn | Fax:    (715) 426-5763 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 05/01/2017 | 04/30/2019 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## POLK

### BALSAM LAKE

**POLK COUNTY BEHAVIORAL HEALTH DEPARTMENT** | **2204**

100 POLK COUNTY PLAZA  #50
BALSAM LAKE, WI  54810
County: Polk
Surveyor: Polly Wong

KRISTIN BOLAND
kristin.boland@co.polk.wi.us
Phone: (715) 485-8400
Fax:    (715) 485-8490

Initial Cert:    02/08/2000
Cert Eff:        04/19/2016
Cert Exp:        04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/19/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/19/2016 | 04/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 04/19/2016 | 04/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

**POLK COUNTY BEHAVIORAL HEALTH DEPARTMENT CSP** | **2222**

100 POLK CO PLAZA #50
BALSAM LAKE, WI  54810
County: Polk
Surveyor: Polly Wong

KRISTIN BOLAND
kristin.boland@co.polk.wi.us
Phone: (715) 485-8400
Fax:    (715) 485-8450

Initial Cert:    01/26/2000
Cert Eff:        04/19/2016
Cert Exp:        04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/19/2016 | 04/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## PORTAGE

### PLOVER

### OSWALD COUNSELING ASSOCIATES — 2566

2450 VINEYARD DRIVE
PLOVER, WI 54467
County: Portage
Surveyor: Hannah Whaley

LYNNE OSWALD
ocainc@sbcglobal.net
Phone: (715) 342-0290
Fax:   (715) 342-0291

Initial Cert: 01/14/2005
Cert Eff: 01/01/2016
Cert Exp: 12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |

**NO BRANCH LOCATIONS**

### STEVENS POINT

### ACS CLINICAL SERVICES, LLC - STEVENS POINT — 2873

1547 STRONGS AVE STE D
STEVENS POINT, WI 54481
County: Portage
Surveyor: Hannah Whaley

MARK ROSSANO
mrossano@acsclinicalservices.org
Phone: (715) 295-9618
Fax:   (715) 295-9621

Initial Cert: 09/15/2009
Cert Eff: 10/01/2016
Cert Exp: 09/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ACS CLINICAL SERVICES LLC - SPARTA, 101 SOUTH WATER STREET, SPARTA, WI 54656 | 10/01/2016 | 09/30/2017 |
| 1 | ACS CLINICAL SERVICES, LLC - WAUSAU, 903 2ND STREET, WAUSAU, WI 54403 | 10/01/2016 | 09/30/2017 |

### MINISTRY BEHAVIORAL HEALTH — 1216

201 PRENTICE STREET NORTH
STEVENS POINT, WI 54481
County: Portage
Surveyor: Hannah Whaley

LAURIE ROBERTS
laurie.roberts@ministryhealth.org
Phone: (715) 345-0711
Fax:   (715) 345-0223

Initial Cert: 10/01/1990
Cert Eff: 07/01/2015
Cert Exp: 06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 07/01/2015 | 06/30/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

### MINISTRY BEHAVIORAL HEALTH — 1217

209 PRENTICE STREET NORTH
STEVENS POINT, WI 54481
County: Portage
Surveyor: Hannah Whaley

LAURIE ROBERTS
laurie.roberts@ministryhealth.org
Phone: (715) 344-4611
Fax:   (715) 344-8127

Initial Cert: 05/01/1991
Cert Eff: 07/01/2015
Cert Exp: 06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2015 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### PORTAGE COUNTY HEALTH & HUMAN SERVICES                                                  1740

817 WHITING AVENUE                AMY MARCOTT                          Initial Cert:   06/01/1976
STEVENS POINT, WI  54481          marcotta@co.portage.wi.us            Cert Eff:       04/01/2017
County: Portage                   Phone: (715) 345-5810                Cert Exp:       03/31/2019
Surveyor: Hannah Whaley           Fax:    (715) 345-5966

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 04/01/2017 | 03/31/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 04/01/2017 | 03/31/2019 |
| **NO BRANCH LOCATIONS** | | | |

### PORTAGE COUNTY HEALTH & HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES          2712

817 WHITING AVENUE                AMY MARCOTT                          Initial Cert:   03/01/2007
STEVENS POINT, WI  54481          marcotta@co.portage.wi.us            Cert Eff:       03/01/2017
County: Portage                   Phone: (715) 345-5810                Cert Exp:       02/28/2019
Surveyor: Hannah Whaley           Fax:    (715) 345-5966

| CCS Affiliaton: Portage Wood Partnership | Begin: 09/01/2014 | End: | Lead: |
|---|---|---|---|
| Services | Adm Code | Service Begin/End Dates | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

### RIVERWOOD COUNSELING ASSOCIATES LLC                                                     2230

1052 MAIN STREET, #202            ROBERT A MILLER                      Initial Cert:   07/17/2000
STEVENS POINT, WI  54481          riverwood_counseling@hotmail.com     Cert Eff:       07/01/2016
County: Portage                   Phone: (715) 343-5256                Cert Exp:       06/30/2018
Surveyor: Hannah Whaley           Fax:    (715) 343-5899

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### SAINT MICHAEL'S HOSPITAL                                                                1820

900 ILLINOIS AVENUE               LAURIE ROBERTS                       Initial Cert:   05/01/1978
STEVENS POINT, WI  54481          laurie.roberts@ministryhealth.org    Cert Eff:       10/01/2015
County: Portage                   Phone: (715) 346-5400                Cert Exp:       09/30/2017
Surveyor: Hannah Whaley           Fax:    (715) 346-5571

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 10/01/2015 | 09/30/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 10/01/2015 | 09/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

| PRICE |
|:---:|
| **PHILLIPS** |

### COUNSELING AND DEVELOPMENT CENTER, INC.     1244

171 CHESTNUT STREET     JULIE ENGFER     Initial Cert: 08/01/1982
PHILLIPS, WI  54555     cdcinc@pctcnet.net     Cert Eff: 08/01/2015
County: Price     Phone: (715) 339-3048     Cert Exp: 07/31/2017
Surveyor: Polly Wong     Fax:  (715) 339-2436

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 08/01/2015 | 07/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | COUNSELING & DEVELOPMENT CENTER, 214 - 4TH AVENUE N, PARK FALLS, WI  54552 | 08/01/2015 | 07/31/2017 |

### COUNSELING AND DEVELOPMENT CENTER, INC. COMMUNITY SUPPORT PROGRAM     2053

171 CHESTNUT STREET     JULIE ENGFER     Initial Cert: 08/01/1998
PHILLIPS, WI  54555     cdcinc@pctcnet.net     Cert Eff: 11/01/2015
County: Price     Phone: (715) 339-3048     Cert Exp: 10/31/2017
Surveyor: Polly Wong     Fax:  (715) 339-2436

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2015 | 10/31/2017 |

| NO BRANCH LOCATIONS |
|:---:|

### NEW HORIZONS NORTH COMMUNITY SUPPORT PROGRAM PRICE COUNTY     3131

1215 N AIRPORT RD     VALERIE LEVNO     Initial Cert: 04/28/2016
PHILLIPS, WI  54555     vlevno@nhnorth.com     Cert Eff: 04/01/2017
County: Price     Phone: (715) 292-9266     Cert Exp: 03/31/2019
Surveyor: Polly Wong     Fax:  (715) 682-7176

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 04/01/2017 | 03/31/2019 |

| NO BRANCH LOCATIONS |
|:---:|

**Substance Abuse Program Directory By County, City, and Provider Name**

## RACINE

### BURLINGTON

**AGAPE RECOVERY CENTER**     **1022**

201 N PINE
BURLINGTON, WI  53105
County: Racine
Surveyor: William Rohner

PATRICIA A GRAMKE
agape1995@att.net
Phone: (262) 767-0441
Fax:    (262) 767-9072

Initial Cert:   04/01/1994
Cert Eff:        04/01/2017
Cert Exp:       03/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

### RACINE

**BEHAVIORAL HEALTH SERVICES OF RACINE COUNTY**     **2976**

1717 TAYLOR AVE
RACINE, WI  53403
County: Racine
Surveyor: William Rohner

MICHELLE GOGGINS
michelle.goggins@goracine.org
Phone: (262) 638-6744
Fax:    (262) 638-6540

Initial Cert:   08/02/2012
Cert Eff:        08/01/2015
Cert Exp:       07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2015 | 07/31/2017 |
| CSAS-PREVENTION | DHS 75.04 | 08/01/2015 | 07/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2015 | 07/31/2017 |

**NO BRANCH LOCATIONS**

**FAMILY SERVICE OF RACINE, INC.**     **1339**

420 SEVENTH STREET
RACINE, WI  53403
County: Racine
Surveyor: William Rohner

JACK WOOD (CHIP)
dir@fsracine.org
Phone: (262) 634-2391
Fax:    (262) 634-5342

Initial Cert:   11/01/1983
Cert Eff:        01/01/2017
Cert Exp:       12/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/24/2018 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

**GENESIS BEHAVIORAL SERVICES, INC. CHATHAM HOUSE**     **2777**

1636 CHATHAM STREET
RACINE, WI  53402
County: Racine
Surveyor: William Rohner

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 455-1870
Fax:    (262) 637-2620

Initial Cert:   03/01/2008
Cert Eff:        03/01/2017
Cert Exp:       02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 03/01/2017 | 02/28/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### GENESIS BEHAVIORAL SERVICES, INC. CROSSROADS     1380

4107-4109 ST CLAIR STREET
RACINE, WI  53402
County: Racine
Surveyor: William Rohner

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 377-3021
Fax:    (262) 633-5626

Initial Cert:    09/01/1994
Cert Eff:        09/01/2015
Cert Exp:        08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 09/01/2015 | 08/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 09/01/2015 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### GENESIS BEHAVIORAL SERVICES, INC. SPRING PLACE     2730

1725 SPRING PLACE
RACINE, WI  53404
County: Racine
Surveyor: William Rohner

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 892-4961
Fax:    (262) 633-5626

Initial Cert:    04/09/2007
Cert Eff:        05/01/2017
Cert Exp:        04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 05/01/2017 | 04/30/2019 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 05/01/2017 | 04/30/2019 |
| **NO BRANCH LOCATIONS** | | | |

### HARVEST CONSULTING COMPANY, LLC     2983

2405 NORTHWESTERN AVE, LL15
RACINE, WI  53404
County: Racine
Surveyor: William Rohner

CORIE HARGROVE
ceo@harvestconsult.com
Phone: (262) 260-8370
Fax:    (262) 260-8538

Initial Cert:    11/20/2012
Cert Eff:        12/01/2015
Cert Exp:        11/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-AMBULATORY DETOXIFICATION | DHS 75.08 | 12/01/2015 | 11/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### QUALITY ADDICTION MANAGEMENT, INC DBA RACINE COMPREHENSIVE TREATMENT CTR     2341

5735 DURAND AVENUE
RACINE, WI  53406
County: Racine
Surveyor: William Rohner

CHARLES SCHRAUTH
cschrauth@qam-inc.com
Phone: (262) 598-1392
Fax:    (262) 598-1395

Initial Cert:    11/12/2001
Cert Eff:        03/01/2016
Cert Exp:        08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### RACINE COUNTY CCS                                                                                    3031

| | | | |
|---|---|---|---|
| 1717 TAYLOR AVE | MICHELLE GOGGINS | Initial Cert: | 05/08/2014 |
| RACINE, WI  53403 | michelle.goggins@goracine.org | Cert Eff: | 06/01/2015 |
| County: Racine | Phone: (262) 638-6633 | Cert Exp: | 05/31/2017 |
| Surveyor: William Rohner | Fax:    (262) 638-6857 | | |

| CCS Affiliaton: Kenosha Racine Regional Consortium (KRRC) | | Begin: 12/01/2014 | End: | Lead: |
|---|---|---|---|---|
| **Services** | **Adm Code** | | **Service Begin/End Dates** | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | | 06/01/2015    05/31/2017 | |

**NO BRANCH LOCATIONS**

### RACINE COUNTY HUMAN SERVICES DEPARTMENT                                                             2490

| | | | |
|---|---|---|---|
| 1717 TAYLOR AVENUE | MICHELLE GOGGINS | Initial Cert: | 01/14/2004 |
| RACINE, WI  53403 | michelle.goggins@goracine.org | Cert Eff: | 01/01/2017 |
| County: Racine | Phone: (262) 638-6633 | Cert Exp: | 12/31/2018 |
| Surveyor: William Rohner | Fax:    (262) 638-6983 | | |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 01/01/2017    12/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 01/01/2017    12/31/2018 |

**NO BRANCH LOCATIONS**

### RACINE COUNTY HUMAN SERVICES DEPARTMENT COMMUNITY SUPPORT PROGRAM                                    2952

| | | | |
|---|---|---|---|
| 1717 TAYLOR AVENUE | MICHELLE GOGGINS | Initial Cert: | 12/01/2011 |
| RACINE, WI  53403 | michelle.goggins@goracine.org | Cert Eff: | 12/01/2016 |
| County: Racine | Phone: (262) 638-6633 | Cert Exp: | 11/30/2018 |
| Surveyor: William Rohner | Fax:    (262) 638-6983 | | |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2016    11/30/2018 |

**NO BRANCH LOCATIONS**

### TEREO NARCOTIC CENTER, LLC                                                                           3018

| | | | |
|---|---|---|---|
| 2405 NORTHWESTERN AVE, SUITE 115 | CORIE HARGROVE | Initial Cert: | 02/25/2016 |
| RACINE, WI  53404 | ceo@harvestconsult.com | Cert Eff: | 02/25/2016 |
| County: Racine | Phone: (262) 260-8370 | Cert Exp: | 02/28/2017 |
| Surveyor: William Rohner | Fax: | | |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 02/25/2016    02/28/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/25/2016    02/28/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

| WHEATON FRANCISCAN HEALTHCARE   ALL SAINTS MENTAL HEALTH & ADDICTION CARE | 1027 |
|---|---|

| | | |
|---|---|---|
| 1320 WISCONSIN AVENUE | KAREN MOLNAR-SMITH | Initial Cert: 07/01/1990 |
| RACINE, WI 53403 | Karen.Molnar-smith@wfhc.org | Cert Eff: 07/01/2016 |
| County: Racine | Phone: (262) 687-2136 | Cert Exp: 06/30/2018 |
| Surveyor: William Rohner | Fax:    (262) 687-2802 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 2 | DHS 40.11(2)(B) | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | WHEATON FRANCISCAN HEALTHCARE - ALL SAINTS, 2408 FOUR MILE ROAD, RACINE, WI 53402 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN HEALTHCARE - ALL SAINTS, 3805B SPRING STREET #240, RACINE, WI 53402 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN HEALTHCARE-SPRING STREET CAMPUS, 3821 SPRING STREET, RACINE, WI 53405 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN MED GRP - FAMILY MED CLINIC, 3807 SPRING ST., 3RD FLOOR NORTH, RACINE, WI 53405 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN MED GRP-CENTER FOR ADDICTION, 3805 B SPRNG STREET, LL-20, RACINE, WI 53405 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN MEDICAL GROUP - NEUROLOGY, 3805 B SPRING ST., 3RD FLOOR, RACINE, WI 53405 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN MEDICAL GROUP - UNION GROVE, 1120 MAIN STREET, UNION GROVE, WI 53182 | 07/01/2016 | 06/30/2018 |
| 2 | WHEATON FRANCISCAN MEDICAL GROUP-ALL SAINTS, 4328 OLD GREEN BAY ROAD, RACINE, WI 53403 | 07/01/2016 | 06/30/2018 |

| ZCI-1 | 2636 |
|---|---|

| | | |
|---|---|---|
| 524 MAIN STREET, #302 | CHERYL ZIMMERMAN, PHD | Initial Cert: 01/10/2006 |
| RACINE, WI 53403 | ZCI1@ameritech.net | Cert Eff: 02/01/2015 |
| County: Racine | Phone: (262) 632-1780 | Cert Exp: 01/31/2017 |
| Surveyor: William Rohner | Fax:    (262) 632-0895 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 02/01/2015 | 01/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2015 | 01/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

| RICHLAND |
|:---:|
| RICHLAND CENTER |

**RICHLAND COUNTY HEALTH & HUMAN SERVICES**                                              **1797**

| 221 W SEMINARY STREET | MYRANDA CULVER | Initial Cert: | 01/01/1988 |
|---|---|---|---|
| RICHLAND CENTER, WI  53581 | myranda.culver@co.richland.wi.us | Cert Eff: | 02/01/2017 |
| County: Richland | Phone: (608) 647-8821 | Cert Exp: | 01/31/2018 |
| Surveyor: Cynthia Lindgren | Fax:    (608) 647-6611 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 02/01/2017 | 01/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2017 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 02/01/2017 | 01/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 02/01/2017 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**RICHLAND COUNTY HEALTH AND HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES**                **2563**

| 221 W SEMINARY STREET | MYRANDA CULVER | Initial Cert: | 01/01/2005 |
|---|---|---|---|
| RICHLAND CENTER, WI  53581 | myranda.culver@co.richland.wi.us | Cert Eff: | 02/01/2017 |
| County: Richland | Phone: (608) 647-8821 | Cert Exp: | 01/31/2018 |
| Surveyor: Cynthia Lindgren | Fax:    (608) 647-6611 | | |

| CCS Affiliaton: Wisconsin River CCS Collaboration | Begin: 07/01/2014 | End: | Lead: |
|---|---|---|---|
| **Services** | **Adm Code** | **Service Begin/End Dates** | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 02/01/2017 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## ROCK

### BELOIT

#### BELOIT MEMORIAL HOSPITAL-COUNSELING CARE CENTER — 1100

| 1969 W HART ROAD<br>BELOIT, WI 53511<br>County: Rock<br>Surveyor: William Rohner | LAURA NEECE<br>lneece@beloithealthsystem.org<br>Phone: (608) 364-5686<br>Fax:   (608) 363-5756 | Initial Cert:   07/01/1985<br>Cert Eff:   12/01/2016<br>Cert Exp:   11/30/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | BELOIT HEALTH SYSTEM, CANCER CENTER, 1670 LEE LANE, BELOIT, WI 53511 | 12/01/2016 | 11/30/2018 |
| 1 | JANESVILLE OCCUPATIONAL HEALTH, 1409 B CRESTON PARK MALL DRIVE, JANESVILLE, WI 53545 | 12/01/2016 | 11/30/2018 |
| 3 | BELOIT MEMORIAL HIGH SCHOOL, 1225 4TH STREET, BELOIT, WI 53511 | 12/01/2016 | 11/30/2018 |

#### QUALITY ADDICTION MANAGEMENT, INC DBA BELOIT COMPREHENSIVE TREATMENT CTR — 2686

| 2240 PRAIRIE AVENUE #10<br>BELOIT, WI 53511<br>County: Rock<br>Surveyor: William Rohner | WENDY KOHLHAAS<br>wkohlhaas@qam-inc.com<br>Phone: (608) 361-7200<br>Fax:   (608) 361-7201 | Initial Cert:   10/06/2006<br>Cert Eff:   03/01/2016<br>Cert Exp:   08/31/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

#### ROCK COUNTY HUMAN SERVICES DEPARTMENT - BELOIT COMMUNITY SUPPORT PROGRAM — 1804

| 64 ECLIPSE CENTER<br>BELOIT, WI 53511<br>County: Rock<br>Surveyor: Cynthia Lindgren | AMY COTTINGTON<br>cottingt@co.rock.wi.us<br>Phone: (608) 363-6200<br>Fax:   (608) 363-6392 | Initial Cert:   09/01/1989<br>Cert Eff:   05/01/2017<br>Cert Exp:   04/30/2019 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 05/01/2017 | 04/30/2019 |
| **NO BRANCH LOCATIONS** | | | |

### JANESVILLE

#### COMPASS BEHAVIORAL HEALTH CLINIC, A DIVISION OF RVCP — 1809

| 203 W SUNNY LANE ROAD<br>JANESVILLE, WI 53546<br>County: Rock<br>Surveyor: William Rohner | JUSTIN MARKO<br><br>Phone: (608) 741-4500<br>Fax:   (608) 741-4502 | Initial Cert:   03/01/1990<br>Cert Eff:   03/01/2016<br>Cert Exp:   02/28/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | COMPASS JANESVILLE CLINIC, 1820 CENTER AVE #170, JANESVILLE, WI 53546 | 05/03/2016 | 02/28/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### GENESIS COUNSELING SERVICES LTD                 1381

ONE S MAIN STREET
JANESVILLE, WI  53545
County: Rock
Surveyor: Cynthia Lindgren

JAMES BURNS
jburns@gencounseling.com
Phone: (608) 757-0404
Fax:    (608) 757-2319

Initial Cert:    07/01/1988
Cert Eff:        07/01/2016
Cert Exp:        06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

### JANESVILLE MOBILIZING 4 CHANGE                 3126

ONE PARKER PLACE, STE 610
JANESVILLE, WI  53545
County: Rock
Surveyor: Cynthia Lindgren

SARAH JOHNSON
janesvillemobilizing4change@gmail
Phone: (608) 741-2105
Fax:

Initial Cert:    06/08/2016
Cert Eff:        06/08/2016
Cert Exp:        05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-PREVENTION | DHS 75.04 | 06/08/2016 | 05/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### MERCY HEALTH SYSTEM - MERCY OPTIONS WINGS PROGRAM                 3002

903 MINERAL POINT AVENUE
JANESVILLE, WI  53548
County: Rock
Surveyor: William Rohner

BELINDA WELLNITZ
bwellnitz@mhsjvl.org
Phone: (608) 756-6545
Fax:    (608) 756-6564

Initial Cert:    05/18/2013
Cert Eff:        07/01/2015
Cert Exp:        06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2015 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 07/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

### MERCY OPTIONS - MERCY HEALTH SYSTEMS                 1612

1000 MINERAL POINT ROAD
JANESVILLE, WI  53548
County: Rock
Surveyor: William Rohner

LISA USGAARD
lusgaard@mhsjvl.org
Phone: (608) 756-6545
Fax:    (608) 756-6564

Initial Cert:    10/01/1984
Cert Eff:        07/01/2015
Cert Exp:        06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 07/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## MERCY OPTIONS BEHAVIORAL HEALTH CLINIC  JANESVILLE                          1610

903 MINERAL POINT ROAD
JANESVILLE, WI 53548
County: Rock
Surveyor: William Rohner

LISA USGAARD
lusgaard@mhsjvl.org
Phone: (608) 755-4703
Fax:    (608) 756-0174

Initial Cert:   01/01/1993
Cert Eff:       01/01/2016
Cert Exp:       12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | MERCY MALL CLINIC, 1010 N WASHINGTON, JANESVILLE, WI 53545 | 01/01/2016 | 12/31/2017 |
| 1 | MERCY CLINIC NORTH, 3400 DEERFIELD DRIVE, JANESVILLE, WI 53546 | 01/01/2016 | 12/31/2017 |
| 1 | MERCY EAST CLINIC, 3524 E MILWAUKEE STREET, JANESVILLE, WI 53546 | 01/01/2016 | 12/31/2017 |
| 1 | MERCY OPTIONS BEHAVIORAL HEALTH CLINIC - MILTON, 725 S. JANESVILLE ST, MILTON, WI 53563 | 01/01/2016 | 12/31/2017 |
| 1 | MERCY OPTIONS-OUTPATIENT SERVICES, 507 W MAIN ST, WHITEWATER, WI 53190 | 01/01/2016 | 12/31/2017 |
| 1 | MERCY WEST CLINIC, 1000 MINERAL POINT ROAD, JANESVILLE, WI 53545 | 01/01/2016 | 12/31/2017 |
| 2 | MERCY BELOIT CLINIC, 2825 PRAIRIE AVENUE, BELOIT, WI 53511 | 01/01/2016 | 12/31/2017 |
| 2 | MERCY EVANSVILLE CLINIC, 300 UNION STREET, EVANSVILLE, WI 53536 | 01/01/2016 | 12/31/2017 |
| 2 | MERCY OPTIONS BEHAVIORAL HEALTH CLINIC - MERCYCARE, 580 N. WASHINGTON ST., JANESVILLE, WI 53548 | 01/01/2016 | 12/31/2017 |
| 2 | MERCY OPTIONS BH CLINIC - WALWORTH, N2846 STATE ROAD 67, WILLIAMS BAY, WI 53191 | 01/01/2016 | 12/31/2017 |

## MERCY OPTIONS CHILD AND ADOLESCENT DAY TREATMENT                          2741

20 EAST COURT ST
JANESVILLE, WI 53547
County: Rock
Surveyor: William Rohner

LISA USGAARD
lusgaard@mhsjvl.org
Phone: (608) 741-2117
Fax:    (608) 758-5761

Initial Cert:   07/01/2007
Cert Eff:       07/01/2015
Cert Exp:       06/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2015 | 06/30/2017 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 2 | DHS 40.11(2)(B) | 07/01/2015 | 06/30/2017 |

**NO BRANCH LOCATIONS**

## ROCK COUNTY COMPREHENSIVE COMMUNITY SERVICES                          3030

113 SOUTH FRANKLIN ST
JANESVILLE, WI 53548
County: Rock
Surveyor: Cynthia Lindgren

AMY COTTINGTON
COTTINGT@co.rock.wi.us
Phone: (608) 757-5566
Fax:    (608) 757-5545

Initial Cert:   07/01/2014
Cert Eff:       07/01/2016
Cert Exp:       06/30/2018

**CCS Affiliaton:** JRW Tri County Regional CCS        **Begin:** 08/01/2014   **End:**        **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ROCK COUNTY COMPREHENSIVE COMMUNITY SVS, 3530 NORTH COUNTY HWY F, JANESVILLE, WI 53547 | 07/01/2016 | 06/30/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### ROCK COUNTY COUNSELING CENTER — 1807

| | | |
|---|---|---|
| 113 S FRANKLIN STREET<br>JANESVILLE, WI 53548<br>County: Rock<br>Surveyor: Cynthia Lindgren | GREG WINKLER<br>WINKLERG@co.rock.wi.us<br>Phone: (608) 757-5850<br>Fax:  (608) 757-5545 | Initial Cert: 10/01/1975<br>Cert Eff:  09/01/2016<br>Cert Exp:  08/31/2018 |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016  08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016  08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | ROCK COUTNY JOB CENTER, 1900 CENTER AVENUE, JANESVILLE, WI  53546 | 09/01/2016  08/31/2018 |
| 2 | COURT STREET BRANCH OFFICE, 303 W. COURT ST., JANESVILLE, WI  53548 | 09/01/2016  08/31/2018 |
| 2 | ROCK CNTY CNSLNG CTR - BELOIT BRANCH, 64 ECLIPSE CENTER, BELOIT, WI  53511 | 09/01/2016  08/31/2018 |
| 2 | ROCK CNTY CNSLNG CTR - HEALTHCARE CTR BRANCH, 3530 N COUNTY TRK HWY F, JANESVILLE, WI  53547 | 09/01/2016  08/31/2018 |

### ROCK COUNTY HUMAN SERVICES DEPT  JANESVILLE COMMUNITY SUPPORT PROGRAM — 1805

| | | |
|---|---|---|
| 113 S FRANKLIN ST<br>JANESVILLE, WI 53548<br>County: Rock<br>Surveyor: Cynthia Lindgren | AMY COTTINGTON<br>cottingt@co.rock.wi.us<br>Phone: (608) 757-5566<br>Fax:  (608) 757-5545 | Initial Cert: 09/01/1989<br>Cert Eff:  05/01/2017<br>Cert Exp:  04/30/2019 |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 05/01/2017  04/30/2019 |

**NO BRANCH LOCATIONS**

### TRIVIUM DBA CROSSROADS COUNSELING CENTER — 1265

| | | |
|---|---|---|
| 17 S RIVER STREET #254<br>JANESVILLE, WI 53548<br>County: Rock<br>Surveyor: Cynthia Lindgren | TIM PERRY<br>tperry@crossroads73.com<br>Phone: (608) 755-5260<br>Fax:  (608) 755-5267 | Initial Cert: 09/01/1977<br>Cert Eff:  10/01/2015<br>Cert Exp:  09/30/2017 |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2015  09/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015  09/30/2017 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 1 | DHS 40.11(2)(A) | 10/01/2015  09/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | CROSSROADS COUNSELING CENTER, 778 LOIS DRIVE, SUN PRAIRIE, WI  53590 | 10/01/2015  09/30/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

| RUSK |
|---|
| **LADYSMITH** |

**ACCESS, INC COMMUNITY SUPPORT PROGRAM**                                   **2948**

108 W 2ND STREET N                      ANDY WOLF                      Initial Cert:   09/06/2011
LADYSMITH, WI  54848                    awolf@auroraservices.com       Cert Eff:       09/01/2015
County: Rusk                            Phone: (715) 532-9771          Cert Exp:       08/31/2017
Surveyor: Polly Wong                    Fax:    (715) 532-9774

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 09/01/2015 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## SAINT CROIX

### HUDSON

#### BURKWOOD TREATMENT CENTER                                                                              1118

| 615 OLD MILL ROAD | CHARLES BROOKS | Initial Cert: | 03/01/1988 |
|---|---|---|---|
| HUDSON, WI 54016 | chbrooks@crchealth.com | Cert Eff: | 05/01/2016 |
| County: Saint Croix | Phone: (715) 386-6125 | Cert Exp: | 04/30/2018 |
| Surveyor: Roderick Senn | Fax:   (715) 381-0158 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 05/01/2016 | 04/30/2018 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

#### HUDSON HOSPITAL & CLINICS, PROGRAMS FOR CHANGE                                                          1173

| 901 DOMINION DRIVE | PETER VAN DUSARTZ | Initial Cert: | 09/01/1990 |
|---|---|---|---|
| HUDSON, WI 54016 | Peter.J.Vandusartz@HudsonHospit | Cert Eff: | 12/01/2015 |
| County: Saint Croix | Phone: (715) 531-6755 | Cert Exp: | 11/30/2017 |
| Surveyor: Roderick Senn | Fax:   (715) 531-6766 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | HUDSON HOSPITAL AND CLINIC, 411 STAGELINE ROAD, HUDSON, WI  54016 | 12/01/2015 | 11/30/2017 |

### NEW RICHMOND

#### ST. CROIX COUNTY DEPARTMENT OF HEALTH & HUMAN SERVICES - CCS                                            3110

| 1752 DORSET LANE | STEVE KIRT | Initial Cert: | 04/01/2016 |
|---|---|---|---|
| NEW RICHMOND, WI 54017 | steve.kirt@co.saint-croix.wi.us | Cert Eff: | 04/01/2016 |
| County: Saint Croix | Phone: (715) 246-8256 | Cert Exp: | 03/31/2018 |
| Surveyor: Roderick Senn | Fax:   (715) 246-8284 | | |

| CCS Affiliaton: Eau Claire and St. Croix CCS | Begin: 04/01/2016 | End: | Lead: |
|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017 | 03/31/2018 |

**NO BRANCH LOCATIONS**

#### ST. CROIX COUNTY HEALTH & HUMAN SERVICES - BEHAVIORAL HEALTH                                            1856

| 1752 DORSET LANE | KATHY HUSTON | Initial Cert: | 01/01/1990 |
|---|---|---|---|
| NEW RICHMOND, WI 54017 | kathy.huston@co.saint-croix.wi.us | Cert Eff: | 12/01/2016 |
| County: Saint Croix | Phone: (715) 246-8204 | Cert Exp: | 11/30/2017 |
| Surveyor: Roderick Senn | Fax:   (715) 246-8461 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### ST. CROIX COUNTY HEALTH & HUMAN SERVICES BEHAVIORAL HEALTH                    1855

| | | | |
|---|---|---|---|
| 1752 DORSET LANE | STEVE KIRT | Initial Cert: | 10/01/1975 |
| NEW RICHMOND, WI  54017 | steve.kirt@co.saint-croix.wi.us | Cert Eff: | 12/01/2016 |
| County: Saint Croix | Phone: (715) 246-8256 | Cert Exp: | 11/30/2018 |
| Surveyor: Roderick Senn | Fax:    (715) 246-8284 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

### WESTFIELDS HOSPITAL                    3161

| | | | |
|---|---|---|---|
| 535 HOSPITAL ROAD | BRIAN BARTLETT | Initial Cert: | 12/01/2016 |
| NEW RICHMOND, WI  54017 | brian.t.bartlett@hudsonhospital.org | Cert Eff: | 12/01/2016 |
| County: Saint Croix | Phone: (715) 243-3400 | Cert Exp: | 11/30/2017 |
| Surveyor: Roderick Senn | Fax:    (715) 243-2851 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## SAINT LOUIS

### DULUTH

**CENTER FOR ALCOHOL & DRUG TREATMENT DETOX**  **2064**

| | | | |
|---|---|---|---|
| 1402 E. SUPERIOR STREET | BRENDA DELEEUW | Initial Cert: | 09/01/1998 |
| DULUTH, MN  55805 | Brenda@cadt.org | Cert Eff: | 01/01/2017 |
| County: Saint Louis | Phone: (218) 529-3426 | Cert Exp: | 12/31/2018 |
| Surveyor: Polly Wong | Fax:    (218) 529-3440 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED RESIDENTIAL DETOX | DHS 75.07 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

**GENESIS RECOVERY SERVICES, LLC**  **3113**

| | | | |
|---|---|---|---|
| 5 N 3RD AVENUE WEST, SUITE 310 | KATHY JARVE | Initial Cert: | 01/13/2016 |
| DULUTH, MN  55802 | kjarve@grsduluth.com | Cert Eff: | 01/13/2016 |
| County: Saint Louis | Phone: (218) 722-2368 | Cert Exp: | 12/31/2016 |
| Surveyor: Polly Wong | Fax:    (218) 727-2427 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/13/2016 | 12/31/2016 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## SAUK

### BARABOO

#### SAUK COUNTY DEPARTMENT OF HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES | 2713

| | | | |
|---|---|---|---|
| 505 BROADWAY<br>BARABOO, WI 53913<br>County: Sauk<br>Surveyor: Hannah Whaley | SHARON BOESL<br>SBoesl@co.sauk.wi.us<br>Phone: (608) 355-4200<br>Fax:   (608) 355-4299 | Initial Cert:<br>Cert Eff:<br>Cert Exp: | 03/01/2007<br>03/01/2007<br>02/28/2019 |

| CCS Affiliaton: Wisconsin River CCS Collaboration | Begin: 07/01/2014 | End: | Lead: |
|---|---|---|---|
| **Services** | **Adm Code** | | **Service Begin/End Dates** |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | | 03/01/2017   02/28/2019 |
| **Tier**       **Branch Location(s)** | | | **Branch Begin/End Dates** |
| 1       SAUK COUNTY DEPT HUMAN SERVICES REEDSBURG, 425 - 6TH STREET, REEDSBURG, WI 53959 | | | 03/01/2017   02/28/2019 |

#### SAUK COUNTY DEPARMENT OF HUMAN SERVICES | 1824

| | | | |
|---|---|---|---|
| 505 BROADWAY STREET<br>BARABOO, WI 53913<br>County: Sauk<br>Surveyor: Hannah Whaley | SHARON BOESL<br>sboesl@co.sauk.wi.us<br>Phone: (608) 355-4200<br>Fax:   (608) 355-4299 | Initial Cert:<br>Cert Eff:<br>Cert Exp: | 01/01/1988<br>01/01/2017<br>12/31/2017 |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 01/01/2017   12/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017   12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017   12/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 01/01/2017   12/31/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 01/01/2017   12/31/2017 |
| **Tier**       **Branch Location(s)** | | **Branch Begin/End Dates** |
| 1       SAUK COUNTY DHS - REEDSBURG OFFICE, 425 SIXTH STREET, REEDSBURG, WI 53959 | | 01/01/2017   12/31/2017 |

#### SSM HEALTH TREATMENT & RECOVERY CENTER | 2087

| | | | |
|---|---|---|---|
| 1510 JEFFERSON STREET<br>BARABOO, WI 53913<br>County: Sauk<br>Surveyor: Hannah Whaley | KIMBERLY LOHMAN<br>kimberly_lohman@ssmhc.com<br>Phone: (608) 355-1759<br>Fax:   (608) 356-1365 | Initial Cert:<br>Cert Eff:<br>Cert Exp: | 11/25/1998<br>02/01/2017<br>01/31/2018 |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 02/01/2017   01/31/2018 |
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 02/01/2017   01/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017   01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2017   01/31/2018 |
| **NO BRANCH LOCATIONS** | | |

#### ST. CLARE HOSPITAL & HEALTH SERVICES | 2586

| | | | |
|---|---|---|---|
| 707 - 14TH STREET<br>BARABOO, WI 53913<br>County: Sauk<br>Surveyor: Hannah Whaley | MARY SCHWARTZ<br>mary_schwartz@ssmhealth.com<br>Phone: (608) 356-1400<br>Fax:   (608) 356-1367 | Initial Cert:<br>Cert Eff:<br>Cert Exp: | 07/01/2004<br>04/01/2016<br>03/31/2018 |

| **Services** | **Adm Code** | **Service Begin/End Dates** |
|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 04/01/2016   03/31/2018 |
| **NO BRANCH LOCATIONS** | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## TELLURIAN OUTPATIENT SERVICES                                                                          3127

414 BROADWAY ST SUITE 101          MELODY MUSIC-ENGELS          Initial Cert:   06/01/2016
BARABOO, WI  53913                 mmengels@tellurian.org       Cert Eff:       06/01/2016
County: Sauk                       Phone: (608) 402-4312        Cert Exp:       05/31/2017
Surveyor: Hannah Whaley            Fax:    (608) 355-0459

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 06/01/2016 | 05/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 06/01/2016 | 05/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### REEDSBURG

## GOODMAN'S BEHAVIORAL HEALTH CLINIC LLC                                                                 2774

2213 E MAIN STREET                 BARBARA GOODMAN                          Initial Cert:   03/06/2008
REEDSBURG, WI  53959               goodmanbehavioralhealth@yahoo.c         Cert Eff:       03/01/2017
County: Sauk                       Phone: (608) 768-4545                    Cert Exp:       02/28/2019
Surveyor: Hannah Whaley            Fax:    (608) 768-4646

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

## SAUK COUNTY DEPARTMENT OF HUMAN SERVICES COMMUNITY SUPPORT PROGRAM                       1823

425 SIXTH STREET                   ANGELA TOURDOT                Initial Cert:   07/01/1990
REEDSBURG, WI  53959               atourdot@co.sauk.wi.us        Cert Eff:       07/01/2016
County: Sauk                       Phone: (608) 524-7910         Cert Exp:       06/30/2018
Surveyor: Hannah Whaley            Fax:    (608) 524-7980

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/01/2016 | 06/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## SAWYER

### HAYWARD

#### LAC COURTE ORIELLES COMMUNITY HEALTH CENTER                                 1486

| | | |
|---|---|---|
| 13380 W TREPANIA ROAD<br>HAYWARD, WI  54843<br>County: Sawyer<br>Surveyor: Polly Wong | JENNY INGRAM<br>Jingram@lcohc.com<br>Phone: (715) 638-5115<br>Fax:    (715) 634-6107 | Initial Cert:  03/01/1987<br>Cert Eff:      07/01/2016<br>Cert Exp:     06/30/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | LAC COURTE ORIELLES CASINO LODGE AND CONVENTION CE, 13767 W. CTY RD B, HAYWARD, WI 54843 | 07/01/2016 | 06/30/2018 |
| 3 | LAC COURTE ORIELLES OJIBWE SCHOOL, 8575 N. TREPANIA ROAD, HAYWARD, WI  54843 | 07/01/2016 | 06/30/2018 |

#### NORTHLAND COMMUNITY SERVICES COMMUNITY SUPPORT PROGRAM                     2330

| | | |
|---|---|---|
| 10270 OLKER ROAD<br>HAYWARD, WI  54843<br>County: Sawyer<br>Surveyor: Polly Wong | CAROL LUND<br>northlandcsp@centurytel.net<br>Phone: (715) 634-2522<br>Fax:    (715) 634-2533 | Initial Cert:  02/01/2001<br>Cert Eff:      09/01/2016<br>Cert Exp:     08/31/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

#### NORTHWOODS BEHAVIORAL HEALTH SERVICES LLC                                   3166

| | | |
|---|---|---|
| 15617-B US HWY 63N<br>HAYWARD, WI  54843<br>County: Sawyer<br>Surveyor: Polly Wong | DANIEL COUSINS SR.<br>dcousins@northwoodsbehavioralhe<br>Phone: (715) 634-4673<br>Fax:    (715) 634-4765 | Initial Cert:  03/01/2017<br>Cert Eff:      03/01/2017<br>Cert Exp:     02/28/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017 | 02/28/2018 |

**NO BRANCH LOCATIONS**

#### SAWYER COUNTY HEALTH & HUMAN SERVICES/INFORMATION & REFERRAL CENTER         1825

| | | |
|---|---|---|
| 10610 MAIN ST SUITE 224<br>HAYWARD, WI  54843<br>County: Sawyer<br>Surveyor: Polly Wong | ALICIA CARLSON<br>acarlson@sawyerhs.hayward.wi.us<br>Phone: (715) 634-4806<br>Fax:    (715) 634-3580 | Initial Cert:  04/01/1979<br>Cert Eff:      07/01/2016<br>Cert Exp:     06/30/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| CSAS-PREVENTION | DHS 75.04 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | TRANSITION HOUSE, 16208 WOOD RIDGE LANE, HAYWARD, WI  54843 | 07/01/2016 | 06/30/2018 |

## Substance Abuse Program Directory By County, City, and Provider Name

### SHAWANO

#### BOWLER

**STOCKBRIDGE-MUNSEE HEALTH AND WELLNESS CENTER**        **1882**

| | | | |
|---|---|---|---|
| W12802 COUNTY HWY A | LISA MOHAWK | Initial Cert: | 06/19/2014 |
| BOWLER, WI 54416 | lisa.mohawk@mohican.com | Cert Eff: | 08/01/2016 |
| County: Shawano | Phone: (715) 793-3000 | Cert Exp: | 07/31/2018 |
| Surveyor: Erin Taylor | Fax:  (715) 793-1312 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016 | 07/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016 | 07/31/2018 |

**NO BRANCH LOCATIONS**

#### GRESHAM

**MAEHNOWESEKIYAH WELLNESS CENTER**        **1554**

| | | | |
|---|---|---|---|
| N2150 KESAEHKAHTEK | DREW LABELLE | Initial Cert: | 11/21/1989 |
| GRESHAM, WI 54128 | dlabelle@mitw.org | Cert Eff: | 12/01/2016 |
| County: Shawano | Phone: (715) 799-3835 | Cert Exp: | 11/30/2017 |
| Surveyor: Erin Taylor | Fax:  (715) 799-3836 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 12/01/2016 | 11/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2017 |
| CSAS-PREVENTION | DHS 75.04 | 12/01/2016 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2017 |

**NO BRANCH LOCATIONS**

#### SHAWANO

**SHAWANO COUNTY DEPARTMENT OF HUMAN SERVICES - LAKELAND CENTER**        **1831**

| | | | |
|---|---|---|---|
| 504 LAKELAND ROAD | JENNIFER FROST | Initial Cert: | 03/01/1977 |
| SHAWANO, WI 54166 | jennifer.frost@co.shawano.wi.us | Cert Eff: | 01/01/2017 |
| County: Shawano | Phone: (715) 524-6879 | Cert Exp: | 12/31/2018 |
| Surveyor: Erin Taylor | Fax:  (715) 526-5542 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 01/01/2017 | 12/31/2018 |
| CSAS-EMERGENCY OUTPATIENT WITH TELEHEALTH | DHS 75.05 | 01/01/2017 | 12/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 01/01/2017 | 12/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

### SHAWANO COUNTY DEPARTMENT OF HUMAN SERVICES - LAKELAND CENTER

2242

504 LAKELAND ROAD
SHAWANO, WI 54166
County: Shawano
Surveyor: Erin Taylor

GREG THOUSAND
greg.thousand@co.shawano.wi.us
Phone: (715) 526-5547
Fax:    (715) 526-5542

Initial Cert:  01/01/2000
Cert Eff:      01/01/2017
Cert Exp:      12/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2017 | 12/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### SHAWANO COUNTY DEPARTMENT OF HUMAN SERVICES - LAKELAND CENTER CCS

2863

504 LAKELAND ROAD
SHAWANO, WI 54166
County: Shawano
Surveyor: Erin Taylor

GREG THOUSAND
greg.thousand@co.shawano.wi.us
Phone: (715) 526-4700
Fax:    (715) 526-5542

Initial Cert:  05/06/2014
Cert Eff:      07/01/2015
Cert Exp:      06/30/2017

| CCS Affiliaton: Lakeshore Recovery Consortium | | Begin: 12/01/2014   End: | | Lead: |
|---|---|---|---|---|
| **Services** | **Adm Code** | **Service Begin/End Dates** | | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 07/01/2015 | 06/30/2017 | |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 07/01/2015 | 06/30/2017 | |
| **NO BRANCH LOCATIONS** | | | | |

### THEDACARE MEDICAL CENTER - SHAWANO

1832

100 COUNTY ROAD B
SHAWANO, WI 54166
County: Shawano
Surveyor: Erin Taylor

PENNY BLOCK
penny.block@thedacare.org
Phone: (715) 526-7210
Fax:    (715) 526-7205

Initial Cert:  10/01/1978
Cert Eff:      04/01/2016
Cert Exp:      05/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 04/01/2016 | 05/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## SHEBOYGAN
### PLYMOUTH

**LIFE POINT COUNSELING, LLC**                                                                  **2677**

| | | |
|---|---|---|
| 433A EAST MILL STREET | JULIE NIVER | Initial Cert: 07/06/2006 |
| PLYMOUTH, WI 53073 | julie@lifepointwi.com | Cert Eff: 08/01/2016 |
| County: Sheboygan | Phone: (920) 892-7606 | Cert Exp: 07/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 449-4247 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016   07/31/2018 |

**NO BRANCH LOCATIONS**

### SHEBOYGAN

**AURORA SHEBOYGAN CLINIC**                                                                  **1925**

| | | |
|---|---|---|
| 2414 KOHLER MEMORIAL DRIVE | TRACY LEE-JOHNSON | Initial Cert: 07/01/1986 |
| SHEBOYGAN, WI 53081 | tracy.lee-johnson@aurora.org | Cert Eff: 08/01/2016 |
| County: Sheboygan | Phone: (920) 459-1494 | Cert Exp: 06/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 459-1483 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 08/01/2016   06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 08/01/2016   06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | AURORA BEHAVIORAL HEALTH WELLNESS CENTER, 1221 N 26TH ST, SHEBOYGAN, WI 53081 | 04/12/2018   06/30/2018 |
| 1 | AURORA SHEBOYGAN CLINIC, 2600 KILEY WAY, PLYMOUTH, WI 53073 | 08/01/2016   06/30/2018 |

**AURORA SHEBOYGAN MEMORIAL MEDICAL CENTER**                                                                  **1835**

| | | |
|---|---|---|
| 2629 N 7TH STREET | LORI KNITT | Initial Cert: 05/01/1987 |
| SHEBOYGAN, WI 53083 | lori.knitt@aurora.org | Cert Eff: 05/01/2016 |
| County: Sheboygan | Phone: (920) 451-5510 | Cert Exp: 04/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 451-5123 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 05/01/2016   04/30/2018 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 05/01/2016   04/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 05/01/2016   12/25/2016 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 05/01/2016   04/30/2018 |

**NO BRANCH LOCATIONS**

**AURORA SHEBOYGAN MEMORIAL MEDICAL CENTER-AURORA BEHAVIORAL HEALTH CENTER**                        **3171**

| | | |
|---|---|---|
| 1221 N 26TH STREET | LORI KNITT | Initial Cert: 12/26/2016 |
| SHEBOYGAN, WI 53081 | lori.knitt@aurora.org | Cert Eff: 12/26/2016 |
| County: Sheboygan | Phone: (920) 451-5510 | Cert Exp: 04/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 451-5123 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017   04/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 12/26/2016   04/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### NETT-WORK FAMILY COUNSELING, LLC                                                         1656

2801 CALUMET DRIVE
SHEBOYGAN, WI  53083
County: Sheboygan
Surveyor: Erin Taylor

CHRISTINE L. NETT
office@nett-workfamilycounseling.o
Phone: (920) 451-6908
Fax:    (920) 458-6439

Initial Cert:   02/27/1998
Cert Eff:       03/01/2016
Cert Exp:       02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | NETT-WORK FAMILY COUNSELING LLC, 1011 - 10TH STREET #1, MANITOWOC, WI  54220 | 03/01/2016 | 02/28/2018 |
| 1 | NETT-WORK FAMILY COUNSELING LLC, 1403 MILWAUKEE DR, NEW HOLSTEIN, WI  53061 | 03/01/2016 | 02/28/2018 |
| 1 | NETT-WORK FAMILY COUNSELING LLC, 621 E MILL ST, PLYMOUTH, WI  53073 | 03/01/2016 | 02/28/2018 |
| 2 | NETT-WORK FAMILY COUNSELING, LLC, 3321 SOUTH 12TH ST, SHEBOYGAN, WI  53081 | 03/01/2016 | 02/28/2018 |

### NORTHSHORE CLINIC LLC                                                                     1699

805  NORTH 6TH STREET
SHEBOYGAN, WI  53081
County: Sheboygan
Surveyor: Erin Taylor

LORI DIELENTHEIS
nsc@northshoreclinic.org
Phone: (920) 457-8866
Fax:    (920) 457-8867

Initial Cert:   08/01/1991
Cert Eff:       03/01/2016
Cert Exp:       02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 02/28/2018 |

| Non-Certified School Setting(s) | Setting Begin/End Dates | |
|---|---|---|
| JEFFERSON ELEMENTARY SCHOOL, 1538 N 15TH ST, SHEBOYGAN, WI  53081 | 03/01/2017 | 02/28/2018 |

### QUALITY ADDICTION MANAGEMENT, INC DBA SHEBOYGAN COMPREHENSIVE TREATMENT CTR        2931

2842 S BUSINESS DRIVE
SHEBOYGAN, WI  53081
County: Sheboygan
Surveyor: Erin Taylor

CHARLES SCHRAUTH
charlieqam@yahoo.com
Phone: (920) 458-6527
Fax:    (920) 458-6623

Initial Cert:   01/03/2011
Cert Eff:       03/01/2016
Cert Exp:       08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### SHEBOYGAN COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES CSP                         2315

1011 NORTH 8TH STREET
SHEBOYGAN, WI  53081
County: Sheboygan
Surveyor: Erin Taylor

ERIC BRUNNICH
eric.brunnich@countysheboygan.co
Phone: (920) 459-3199
Fax:    (920) 459-6459

Initial Cert:   07/01/1996
Cert Eff:       10/01/2013
Cert Exp:       09/30/2015

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 10/01/2013 | 09/30/2015 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## SHEBOYGAN COUNTY DEPT OF HEALTH AND HUMAN SERVICES — 1834

| | | | |
|---|---|---|---|
| 1011 N 8TH STREET | JODY A GALLAWAY | Initial Cert: | 07/01/1986 |
| SHEBOYGAN, WI 53081 | jody.gallaway@sheboygancounty.cc | Cert Eff: | 10/01/2016 |
| County: Sheboygan | Phone: (920) 459-3155 | Cert Exp: | 09/30/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 459-4353 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 10/01/2016 | 09/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 10/01/2016 | 09/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 10/01/2016 | 09/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | COMMUNITY CONSULTANTS, INC, 1504 NEW JERSEY AVE, SHEBOYGAN, WI 53081 | 10/01/2016 | 09/30/2018 |

## SHEBOYGAN COUNTY HEALTH & HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES — 2667

| | | | |
|---|---|---|---|
| 1011 N 8TH STREET | AMY CULVER | Initial Cert: | 05/01/2006 |
| SHEBOYGAN, WI 53081 | culveajc@co.sheboygan.wi.us | Cert Eff: | 06/01/2016 |
| County: Sheboygan | Phone: (920) 459-3171 | Cert Exp: | 05/31/2018 |
| Surveyor: Erin Taylor | Fax:   (920) 459-4353 | | |

| CCS Affiliaton: Lakeshore Recovery Collaborative | | Begin: 01/01/2015 | End: | Lead: |
|---|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 06/01/2016 | 05/31/2018 |

**NO BRANCH LOCATIONS**

## ST VINCENT HHS OF THE THIRD ORDER OF ST FRANCIS DBA LIBERTAS OF SHEBOYGAN — 3118

| | | | |
|---|---|---|---|
| 2108 KOHLER MEMORIAL DR | BRIAN CHARLIER | Initial Cert: | 03/01/2016 |
| SHEBOYGAN, WI 53081 | Brian.charlier@prevea.com | Cert Eff: | 03/01/2016 |
| County: Sheboygan | Phone: (920) 405-1482 | Cert Exp: | 02/28/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 431-1996 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 02/28/2017 |

**NO BRANCH LOCATIONS**

## ST. NICHOLAS HOSPITAL DBA PREVEA HEALTH — 3070

| | | | |
|---|---|---|---|
| 3425 SUPERIOR AVE | JEFF STUMBRAS | Initial Cert: | 10/27/2014 |
| SHEBOYGAN, WI 53081 | jeff.stumbras@prevea.com | Cert Eff: | 12/01/2015 |
| County: Sheboygan | Phone: (920) 272-1200 | Cert Exp: | 11/30/2017 |
| Surveyor: Erin Taylor | Fax:   (920) 272-1201 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2015 | 11/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | PREVEA HEALTH KOHLER, 950 WOODLAKE RD, KOHLER, WI 53044 | 06/02/2017 | 11/30/2017 |
| 1 | PREVEA OOSTBURG HEALTH CENTER, 15 S. 10TH STREET, SUITE A, OOSTBURG, WI 53070 | 11/21/2017 | 11/30/2017 |
| 1 | PREVEA PLYMOUTH HEALTH CENTER, 825 WALTON DRIVE, PLYMOUTH, WI 53073 | 11/21/2017 | 11/30/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

# TAYLOR

## MEDFORD

### COUNSELING CONNECTION OF MEDFORD                                           2753

| | | |
|---|---|---|
| 123 WEST STATE STREET #4 | KELLY SCHULTZ | Initial Cert: 09/01/2007 |
| MEDFORD, WI 54451 | counselingconnection@tds.net | Cert Eff: 09/01/2016 |
| County: Taylor | Phone: (715) 748-4312 | Cert Exp: 08/31/2018 |
| Surveyor: Polly Wong | Fax:   (715) 748-4407 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CADOTT MEDICAL CENTER-COUNSELING CONNECTION, 322 NORTH MAIN ST, CADOTT, WI 54727 | 09/01/2016 | 08/31/2018 |
| 1 | PHOENIX HOUSE, 600 W. HICKORY STREET, GILMAN, WI 54433 | 09/01/2016 | 08/31/2018 |
| 3 | MEDFORD ELEMENTARY SCHOOL-COUNSELING CONNECTION, 1065 W BROADWAY AVE, MEDFORD, WI 54451 | 09/01/2016 | 08/31/2018 |
| 3 | MEDFORD HIGH SCHOOL-COUNSELING CONNECTION, 1015 W BROADWAY AVE, MEDFORD, WI 54451 | 09/01/2016 | 08/31/2018 |
| 3 | MEDFORD MIDDLE SCHOOL-COUNSELING CONNECTION, 509 CLARK ST, MEDFORD, WI 54451 | 09/01/2016 | 08/31/2018 |

### TAYLOR COUNTY HUMAN SERVICES DEPARTMENT                                      1898

| | | |
|---|---|---|
| 540 E. COLLEGE STREET | JEN MEYER | Initial Cert: 06/01/1982 |
| MEDFORD, WI 54451 | jen.meyer@co.taylor.wi.us | Cert Eff: 07/01/2016 |
| County: Taylor | Phone: (715) 748-3332 | Cert Exp: 06/30/2018 |
| Surveyor: Polly Wong | Fax:   (715) 748-3342 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

### TAYLOR COUNTY HUMAN SERVICES DEPARTMENT CCS PROGRAM                           3080

| | | |
|---|---|---|
| 540 E COLLEGE ST | JEN MEYER | Initial Cert: 07/01/2015 |
| MEDFORD, WI 54451 | jen.meyer@co.taylor.wi.us | Cert Eff: 07/01/2016 |
| County: Taylor | Phone: (715) 748-3332 | Cert Exp: 06/30/2017 |
| Surveyor: Polly Wong | Fax:   (715) 748-3342 | |

**CCS Affiliaton:** Taylor/Iron County CCS          **Begin:** 07/01/2015   **End:**          **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 07/01/2016 | 06/30/2017 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 07/01/2016 | 06/30/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## TREMPEALEAU

### ARCADIA

**MAYO CLINIC FRANCISCAN HEALTH CARE COMMUNITY SUPPORT PROGRAM**                1371

464 S ST JOSEPHS AVENUE
ARCADIA, WI 54612
County: Trempealeau
Surveyor: Roderick Senn

JANET BUTLER
Butler.janet@mayo.edu
Phone: (608) 323-7775
Fax:   (608) 323-2052

Initial Cert:  03/01/1993
Cert Eff:      03/01/2015
Cert Exp:      02/28/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 03/01/2015 | 02/28/2017 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2015 | 02/28/2017 |
| **NO BRANCH LOCATIONS** | | | |

### INDEPENDENCE

**WEST CENTRAL WISCONSIN BEHAVIORAL HEALTH CLINIC**                2543

23062 WHITEHALL RD
INDEPENDENCE, WI 54747
County: Trempealeau
Surveyor: Roderick Senn

TODD PYKA
tpyka@tchcc.com
Phone: (715) 284-2831
Fax:   (715) 284-2832

Initial Cert:  09/03/2004
Cert Eff:      09/01/2015
Cert Exp:      08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 09/01/2015 | 08/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### WHITEHALL

**TREMPEALEAU COUNTY DEPARTMENT OF HUMAN SERVICES CSP**                3170

36245 MAIN STREET
WHITEHALL, WI 54773
County: Trempealeau
Surveyor: Roderick Senn

DEBRA SUCHLA
debras@tremplocounty.com
Phone: (715) 538-2311
Fax:   (715) 538-4274

Initial Cert:  03/01/2017
Cert Eff:      03/01/2017
Cert Exp:      02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 03/01/2017 | 02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

**TREMPEALEAU COUNTY HUMAN SERVICES - CCS**                3094

36245 MAIN ST
WHITEHALL, WI 54773
County: Trempealeau
Surveyor: Roderick Senn

DEBRA SUCHLA
debras@tremplocounty.com
Phone: (715) 538-2311
Fax:   (715) 538-4174

Initial Cert:  09/01/2015
Cert Eff:      09/01/2016
Cert Exp:      08/31/2018

**CCS Affiliaton:** CCS of Clark and Trempealeau Counties        **Begin:** 09/01/2015   **End:**        **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 09/01/2016 | 08/31/2018 |
| CCS REGIONAL MODEL SHARED SERVICES W/TELEHEALTH | DHS 36 | 09/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## VERNON

### VIROQUA

### CENTER POINT COUNSELING SERVICES COOPERATIVE                                                    2955

| | | |
|---|---|---|
| 210 AIRPORT RD  SUITE 103 | SHERI HAMMOND | Initial Cert: 12/01/2011 |
| VIROQUA, WI  54665 | shammond@centerpoint.coop | Cert Eff: 12/01/2016 |
| County: Vernon | Phone: (608) 638-7420 | Cert Exp: 11/30/2018 |
| Surveyor: Roderick Senn | Fax: (608) 638-7429 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | BETHEL HOME & SERVICES, 614 SOUTH ROCK AVENUE, VIROQUA, WI  54665 | 12/01/2016 | 11/30/2018 |
| 1 | BETHEL HOME & SERVICES, 620 SOUTH GARFIELD, VIROQUA, WI  54665 | 12/01/2016 | 11/30/2018 |
| 1 | CENTER POINT CNSLNG SVS VERNON MANOR, E7404A COUNTY ROAD BB, VIROQUA, WI  54665 | 12/01/2016 | 11/30/2018 |
| 1 | NORSELAND NURSING HOME, 323 BLACK RIVER AVENUE, WESTBY, WI  54667 | 12/01/2016 | 11/30/2018 |
| 3 | COON VALLEY ELEMENTARY SCHOOL, 300 LIEN STREET, COON VALLEY, WI  54623 | 12/01/2016 | 11/30/2018 |
| 3 | VIROQUA  MIDDLE & HIGH SCHOOL, 100 BLACKHAWK DRIVE, VIROQUA, WI  54665 | 12/01/2016 | 11/30/2018 |
| 3 | VIROQUA ELEMENTARY SCHOOL, 115 NORTH EDUCATION AVE, VIROQUA, WI  54665 | 12/01/2016 | 11/30/2018 |
| 3 | WESTBY ELEMENTARY SCHOOL, 122 NELSON STREET, WESTBY, WI  54667 | 12/01/2016 | 11/30/2018 |
| 3 | WESTBY MIDDLE & HIGH SCHOOL, 206 WEST AVENUE SOUTH, WESTBY, WI  54667 | 12/01/2016 | 11/30/2018 |

### FAMILY AND CHILDREN'S CENTER, INC. COMMUNITY SUPPORT PROGRAM                                1317

| | | |
|---|---|---|
| 1321 N MAIN ST | SUZIE HOWE | Initial Cert: 01/01/1996 |
| VIROQUA, WI  54665 | showe@fccnetwork.org | Cert Eff: 05/01/2017 |
| County: Vernon | Phone: (608) 637-7052 | Cert Exp: 04/30/2019 |
| Surveyor: Roderick Senn | Fax: (608) 637-8500 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

### STRIVE COMPREHENSIVE COMMUNITY SERVICES                                                        3092

| | | |
|---|---|---|
| 318 FAIRLANE DRIVE SUITE 100 | SHERI HAMMOND | Initial Cert: 08/01/2015 |
| VIROQUA, WI  54665 | striveccs@centerpoint.coop | Cert Eff: 08/01/2016 |
| County: Vernon | Phone: (608) 637-5210 | Cert Exp: 07/31/2018 |
| Surveyor: Roderick Senn | Fax: (608) 637-5505 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL MULTI-COUNTY | DHS 36 | 08/01/2016 | 07/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | CRAWFORD CO DEPT. OF HUMAN SERVICES, 225 N. BEAUMONT RD SUITE 326, PRAIRIE DU CHIEN, WI  53821 | 08/01/2016 | 07/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## VERNON MEMORIAL HOSPITAL                                                                    1963

507 S. MAIN STREET                 SUE SULLIVAN                 Initial Cert:      02/01/1978
VIROQUA, WI  54665                 ssullivan@vmh.org            Cert Eff:          09/01/2016
County: Vernon                     Phone: (608) 637-2101        Cert Exp:          08/31/2018
Surveyor: Roderick Senn            Fax:    (608) 637-2141

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 09/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

| VILAS |
|---|
| LAC DU FLAMBEAU |

### FAMILY RESOURCE CENTER · 1325

533 PEACE PIPE ROAD
LAC DU FLAMBEAU, WI  54538
County: Vilas
Surveyor: Polly Wong

RANDY SAMUELSON
rsamuelson@pchclinic.com
Phone: (715) 588-1511
Fax:    (715) 588-3903

Initial Cert:   09/01/1988
Cert Eff:        03/01/2016
Cert Exp:       08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | DOMESTIC ABUSE PROGRAM, 157 CEDAR AVENUE, LAC DU FLAMBEAU, WI  54538 | 07/06/2016 | 08/31/2017 |
| 1 | SOBER HOME - MEN'S, 1219 ARNOLD STOCK ROAD, LAC DU FLAMBEAU, WI  54538 | 07/06/2016 | 08/31/2017 |
| 1 | SOBER HOME - WOMEN'S, 2355 BOBIDOSH POINT LANE, LAC DU FLAMBEAU, WI  54538 | 07/06/2016 | 08/31/2017 |
| 3 | LAC DU FLAMBEAU PUBLIC SCHOOL, 2899 HWY 47, LAC DU FLAMBEAU, WI  54538 | 03/01/2016 | 08/31/2017 |
| 3 | LAKELAND UNION HIGH SCHOOL, 9573 STATE HWY 70, MINOCQUA, WI  54548 | 03/01/2016 | 08/31/2017 |

### GOOKOMIS ENDAAD · 3100

3378 N SCHILLEMAN RD
LAC DU FLAMBEAU, WI  54538
County: Vilas
Surveyor: Polly Wong

PATRICIA THOMPSON
pthompson@pchclinic.com
Phone: (123) 456-7899
Fax:    () -

Initial Cert:   01/19/2016
Cert Eff:        01/19/2016
Cert Exp:       12/31/2016

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/19/2016 | 12/31/2016 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 01/19/2016 | 12/31/2016 |

**NO BRANCH LOCATIONS**

### LAC DU FLAMBEAU HEALTH & HUMAN SERVICES CCS · 3071

418 LITTLE PINES ROAD
LAC DU FLAMBEAU, WI  54538
County: Vilas
Surveyor: Polly Wong

KRISTIN ALLEN
Kallen@ldftribe.com
Phone: (715) 588-4275
Fax:    (715) 588-3855

Initial Cert:   02/01/2015
Cert Eff:        05/01/2017
Cert Exp:       01/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL POPULATION-BASED | DHS 36 | 05/01/2017 | 01/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## WALWORTH
### ELKHORN

### CREDENCE THERAPY ASSOCIATES                                            1262

| | | |
|---|---|---|
| 1-1/2 W. GENEVA STREET | KIM STEEN | Initial Cert: 12/19/1995 |
| ELKHORN, WI 53121 | ksteen@credencetherapy.org | Cert Eff: 12/01/2016 |
| County: Walworth | Phone: (262) 723-3424 | Cert Exp: 11/30/2018 |
| Surveyor: William Rohner | Fax: (262) 723-8308 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | BADGER HIGH SCHOOL, 220 E. SOUTH STREET, LAKE GENEVA, WI 53147 | 12/01/2016 | 11/30/2018 |
| 3 | BIG FOOT HIGH SCHOOL, 401 DEVILS LANE PO BOX 99, WALWORTH, WI 53184 | 12/01/2016 | 11/30/2018 |
| 3 | DELAVAN-DARIEN HIGH SCHOOL, 150 CUMMINGS ST, DELAVAN, WI 53115 | 12/01/2016 | 11/30/2018 |
| 3 | ELKHORN AREA HIGH SCHOOL, 482 EAST GENEVA STREET, ELKHORN, WI 53121 | 12/01/2016 | 11/30/2018 |
| 3 | ELKHORN AREA MIDDLE SCHOOL, 627 EAST COURT ST., ELKHORN, WI 53121 | 12/01/2016 | 11/30/2018 |
| 3 | JACKSON ELEMENTARY SCHOOL, 13 NORTH JACKSON STREET, ELKHORN, WI 53121 | 12/01/2016 | 11/30/2018 |
| 3 | LAKE GENEVA MIDDLE SCHOOL, 600 BLOOMFIELD ROAD, LAKE GENEVA, WI 53147 | 12/01/2016 | 11/30/2018 |
| 3 | PHOENIX MIDDLE SCHOOL, 414 BELOIT ST, DELAVAN, WI 53115 | 12/01/2016 | 11/30/2018 |
| 3 | TIBBETS ELEMENTARY SCHOOL, W5218 COUNTY ROAD A, ELKHORN, WI 53121 | 12/01/2016 | 11/30/2018 |
| 3 | WEST SIDE ELEMENTARY SCHOOL, 222 SUNSET DRIVE, ELKHORN, WI 53121 | 12/01/2016 | 11/30/2018 |

### WALWORTH COUNTY DEPT OF HEALTH & HUMAN SERVICES COMMUNITY SUPPORT PROGRAM      2694

| | | |
|---|---|---|
| W4051 COUNTY ROAD NN | LISA KADLEC | Initial Cert: 11/08/2006 |
| ELKHORN, WI 53121 | lkadlec@co.walworth.wi.us | Cert Eff: 12/01/2015 |
| County: Walworth | Phone: (262) 741-3200 | Cert Exp: 11/30/2017 |
| Surveyor: William Rohner | Fax: (262) 741-3217 | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 12/01/2015 | 11/30/2017 |

**NO BRANCH LOCATIONS**

### WALWORTH COUNTY DHHS COMPREHENSIVE COMMUNITY SERVICES                     2889

| | | |
|---|---|---|
| W4051 COUNTY ROAD NN | LISA KADLEC | Initial Cert: 01/20/2010 |
| ELKHORN, WI 53121 | lkadlec@co.walworth.wi.us | Cert Eff: 02/01/2017 |
| County: Walworth | Phone: (262) 741-3200 | Cert Exp: 01/31/2019 |
| Surveyor: William Rohner | Fax: (262) 741-3217 | |

| CCS Affiliaton: JRW Tri County Regional CCS | Begin: 08/01/2014 | End: | Lead: |
|---|---|---|---|
| **Services** | **Adm Code** | **Service Begin/End Dates** | |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## WALWORTH COUNTY HEALTH AND HUMAN SERVICES                                     1967

W4051 COUNTY TRUNK NN                  CARLO NEVICOSI                    Initial Cert:    10/01/1975
ELKHORN, WI  53121                     nevicosi@co.walworth.wi.us        Cert Eff:        09/01/2016
County: Walworth                       Phone: (262) 741-3200             Cert Exp:        08/31/2018
Surveyor: William Rohner               Fax:    (262) 741-3217

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

# WASHBURN

## SHELL LAKE

### WASHBURN COUNTY COMMUNITY SUPPORT PROGRAM                                    2926

| | | | |
|---|---|---|---|
| 600 E COUNTY ROAD B | AMBER EBERT | Initial Cert: | 11/01/2010 |
| SHELL LAKE, WI 54871 | aebert@co.washburn.wi.us | Cert Eff: | 01/01/2017 |
| County: Washburn | Phone: (715) 468-4880 | Cert Exp: | 10/31/2017 |
| Surveyor: Polly Wong | Fax:   (715) 468-1588 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 01/01/2017 | 10/31/2017 |

**NO BRANCH LOCATIONS**

## SPOONER

### ACCESS, INC.                                    2631

| | | | |
|---|---|---|---|
| 4851 HWY 63 SOUTH | ANDREW WOLF | Initial Cert: | 01/01/2006 |
| SPOONER, WI 54801 | awolf@auroraservices.com | Cert Eff: | 01/01/2016 |
| County: Washburn | Phone: (715) 635-4858 | Cert Exp: | 12/31/2017 |
| Surveyor: Polly Wong | Fax:   (715) 635-4861 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | ACCESS, INC DBA AURORA COMMUNITY COUNSELING, 1302 ARLEN CT, EAU CLAIRE, WI 54703 | 01/01/2016 | 12/31/2017 |
| 1 | ACCESS, INC, 100 POLK COUNTY PLAZA, #70, BALSAM LAKE, WI 54810 | 01/01/2016 | 12/31/2017 |
| 1 | ACCESS, INC, 330 E LASALLE STREET, BARRON, WI 54812 | 01/01/2016 | 12/31/2017 |
| 1 | ACCESS, INC. DBA AURORA COMMUNITY COUNSELING, 345 FRENETTE DRIVE, SUITE 3, CHIPPEWA FALLS, WI 54729 | 03/30/2016 | 12/31/2017 |
| 1 | ACCESS, INC. DBA AURORA COMMUNITY COUNSELING, 555 JENSON DR., MEDFORD, WI 54451 | 01/01/2016 | 12/31/2017 |
| 2 | ACCESS, INC - LADYSMITH, 108 W. 2ND STREET N, LADYSMITH, WI 54848 | 01/01/2016 | 12/31/2017 |
| 2 | ACCESS, INC DBA AURORA COMMUNITY COUNSELING, 406 TECHNOLOGY DR. E SUITE C, MENOMONIE, WI 54751 | 01/01/2016 | 12/31/2017 |
| 2 | ACCESS, INC. - SIREN, 24248 STATE HWY 35/70, UNIT D, SIREN, WI 54872 | 01/01/2016 | 12/31/2017 |
| 3 | ACCESS INC-LADYSMITH ELEMENTARY SCHOOL, 624 EAST 6TH STREET, LADYSMITH, WI 54848 | 01/01/2016 | 12/31/2017 |
| 3 | ACCESS, INC -  SPOONER MIDDLE SCHOOL, 750 OAK STREET, SPOONER, WI 54801 | 01/01/2016 | 12/31/2017 |
| 3 | ACCESS, INC - CADOTT HIGH SCHOOL, 426 MYRTLE STREET, CADOTT, WI 54727 | 01/10/2018 | 12/31/2017 |
| 3 | ACCESS, INC. - SPOONER ELEMENTARY SCHOOL, 1821 SCRIBNER STREET, SPOONER, WI 54801 | 01/01/2016 | 12/31/2017 |
| 3 | ACCESS, INC. - SPOONER HIGH SCHOOL, 801 COUNTY HWY A, SPOONER, WI 54801 | 01/01/2016 | 12/31/2017 |
| 3 | ACCESS, INC-LADYSMITH MIDDLE SCHOOL, 115 E 6TH STREET SOUTH, LADYSMITH, WI 54848 | 01/01/2016 | 12/31/2017 |
| 3 | ACCESS, INC-SCHOOL DISTRICT OF FLAMBEAU, N 4540 CTY HWY I, TONY, WI 54563 | 01/01/2016 | 12/31/2017 |
| 3 | GRANTSBURG MIDDLE/SENIOR HIGH SCHOOL, 480 EAST JAMES AVENUE, GRANTSBURG, WI 54840 | 01/01/2016 | 12/31/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WASHINGTON
### JACKSON

**ELEVATE, INC.** 1243

N169 W21005 MEADOW LANE
JACKSON, WI  53037
County: Washington
Surveyor: Demetrius Anderson

MARY SIMON
msimon@elevateyou.org
Phone: (262) 677-2216
Fax:    (262) 677-2124

Initial Cert:  03/01/1990
Cert Eff:      03/01/2017
Cert Exp:      02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 03/01/2017 | 02/28/2019 |
| CSAS-PREVENTION | DHS 75.04 | 03/01/2017 | 02/28/2019 |
| **NO BRANCH LOCATIONS** | | | |

### KEWASKUM

**EXODUS TRANSITIONAL CARE FACILITY, INC.** 2598

1421 FOND DU LAC AVENUE
KEWASKUM, WI  53040
County: Washington
Surveyor: Demetrius Anderson

CRAIG BRUESEWITZ
info@exodus-house.org
Phone: (262) 626-4166
Fax:    (262) 626-8431

Initial Cert:  01/01/2005
Cert Eff:      01/01/2016
Cert Exp:      12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 01/01/2016 | 12/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

### SLINGER

**MILLENIUM MANNOR, LLC D/B/A THE MANOR (4509)** 3102

4509 ARTHUR ROAD
SLINGER, WI  53086
County: Washington
Surveyor: Demetrius Anderson

ABER HOLLANDER
aber@discoverthemanor.com
Phone: (414) 930-1920
Fax:    (847) 510-0662

Initial Cert:  11/24/2015
Cert Eff:      11/01/2016
Cert Exp:      10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 11/01/2016 | 10/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**MILLENIUM MANOR, LLC D/B/A THE MANOR (4505)** 3103

4505 ARTHUR ROAD
SLINGER, WI  53086
County: Washington
Surveyor: Demetrius Anderson

ABER HOLLANDER
aber@discoverthemanor.com
Phone: (847) 763-2516
Fax:    (847) 510-0662

Initial Cert:  08/10/2016
Cert Eff:      08/10/2016
Cert Exp:      07/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 08/10/2016 | 07/31/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### WEST BEND

### AFFILIATED CLINICAL SERVICES INC 1017

111 E WASHINGTON STREET
WEST BEND, WI 53095
County: Washington
Surveyor: Demetrius Anderson

DEBRA PIETSCH
acs2001@affiliatedclinical.com
Phone: (262) 338-2717
Fax:    (262) 338-9767

Initial Cert:  10/01/1984
Cert Eff:  07/01/2016
Cert Exp:  06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | AFFILIATED CLINICAL SERVICES INC, 38 SELL DRIVE #B, HARTFORD, WI 53027 | 07/01/2016 | 06/30/2018 |
| 3 | BADGER MIDDLE SCHOOL, 727 S 6TH AVE, FOOM #112, WEST BEND, WI 53095 | 09/30/2017 | 06/30/2018 |
| 3 | WEST BEND EAST & WEST HIGH SCHOOL, 1305 E. DECORAH RD., RM N 15, WEST BEND, WI 53095 | 07/01/2016 | 06/30/2018 |

### AFFILIATED CLINICAL SERVICES INC 2851

111 EAST WASHINGTON STREET
WEST BEND, WI 53095
County: Washington
Surveyor: Demetrius Anderson

DEBRA PIETSCH
acs2001@affiliatedclinical.com
Phone: (262) 338-2717
Fax:    (262) 338-9767

Initial Cert:  03/01/2009
Cert Eff:  04/01/2016
Cert Exp:  02/28/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 04/01/2016 | 02/28/2018 |

**NO BRANCH LOCATIONS**

### CALM HARBOR 2641

141 SOUTH 8TH AVE
WEST BEND, WI 53095
County: Washington
Surveyor: Demetrius Anderson

MARY SIMON
msimon@elevateyou.org
Phone: (262) 338-6070
Fax:    (262) 677-2124

Initial Cert:  02/01/2006
Cert Eff:  03/01/2017
Cert Exp:  02/28/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-RESIDENTIAL INTOXICATION MONITORING | DHS 75.09 | 03/01/2017 | 02/28/2019 |

**NO BRANCH LOCATIONS**

### WASHINGTON COUNTY MENTAL HEALTH CENTER COMMUNITY SUPPORT PROGRAM 2303

333 E. WASHINGTON ST SUITE 2100
WEST BEND, WI 53095
County: Washington
Surveyor: Demetrius Anderson

KATHRYN HAUPT
katie.haupt@co.washington.wi.us
Phone: (262) 335-4599
Fax:    (262) 335-6827

Initial Cert:  10/01/1975
Cert Eff:  05/01/2016
Cert Exp:  04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COM SUPPORT PROGRAM W/TELEHEALTH | DHS 63 | 03/22/2018 | 04/30/2018 |
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

| | |
|---|---|
| **WASHINGTON COUNTY MENTAL HEALTH CENTER COMPREHENSIVE COMMUNITY SERVICES** | **2580** |

| | | |
|---|---|---|
| 333 E WASHINGTON STREET, #2100 | JACLYN MOGLOWSKY | Initial Cert: 03/01/2005 |
| WEST BEND, WI 53095 | jaclyn.moglowsky@co.washington.v | Cert Eff: 03/01/2016 |
| County: Washington | Phone: (262) 335-4599 | Cert Exp: 02/28/2018 |
| Surveyor: Demetrius Anderson | Fax:   (262) 335-6827 | |

| **CCS Affiliaton:** Lakeshore Recovery Collaborative | **Begin:** 01/01/2015 | **End:** | **Lead:** |
|---|---|---|---|
| **Services** | **Adm Code** | | **Service Begin/End Dates** |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | | 03/01/2016   02/28/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

| WAUKESHA |
|---|
| BROOKFIELD |

### CORNERSTONE COUNSELING SERVICES, INC.        1237

| | | |
|---|---|---|
| 16535 W. BLUEMOUND ROAD, #200 | CHRISTINE TEUTEBERG | Initial Cert: 03/01/1993 |
| BROOKFIELD, WI 53005 | ccshelp@ccs2.com | Cert Eff: 03/01/2016 |
| County: Waukesha | Phone: (262) 789-1191 | Cert Exp: 02/28/2018 |
| Surveyor: William Rohner | Fax:   (262) 821-6180 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016   02/28/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2016   02/28/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 2 | CORNERSTONE COUNSELING SERVICES, INC, 5007 S HOWELL AVENUE, SUITE 350, MILWAUKEE, WI 53207 | 03/01/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 10850 W PARK PLACE, #100, MILWAUKEE, WI 53224 | 03/01/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 11649 N PORT WASHINGTON RD, #201, MEQUON, WI 53092 | 07/14/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 1230 CORPORATE CENTER DR, STE 100, OCONOMOWOC, WI 53066 | 03/01/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 400 BAY VIEW ROAD, SUITE C, MUKWONAGO, WI 53149 | 03/01/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 4811 S 76TH ST #208, GREENFIELD, WI 53220 | 03/01/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 5555 N PORT WASHINGTON ROAD, #200, GLENDALE, WI 53217 | 03/01/2016   02/28/2018 |
| 2 | CORNERSTONE COUNSELING SERVICES, INC., 741 N GRAND AVENUE, #302, WAUKESHA, WI 53186 | 03/01/2016   02/28/2018 |

### HEALING CORNER, LLC        3122

| | | |
|---|---|---|
| 19115 W CAPITOL DRIVE, SUITE 117 | DENNIS RADLOFF | Initial Cert: 05/02/2016 |
| BROOKFIELD, WI 53045 | familyserviceshc@gmail.com | Cert Eff: 05/01/2017 |
| County: Waukesha | Phone: (262) 781-0240 | Cert Exp: 04/30/2019 |
| Surveyor: William Rohner | Fax:   (262) 373-0148 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 05/01/2017   04/30/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017   04/30/2019 |

| NO BRANCH LOCATIONS |
|---|

### WHEATON FRANCISCAN BEHAVIORAL HEALTH  ST. JOSEPH HOSPITAL II        2654

| | | |
|---|---|---|
| 13950 W CAPITOL DR  2ND FLOOR | CAROL HESS | Initial Cert: 07/22/2005 |
| BROOKFIELD, WI 53005 | Carol.Hess@wfhc.org | Cert Eff: 09/01/2015 |
| County: Waukesha | Phone: (414) 874-6288 | Cert Exp: 08/31/2017 |
| Surveyor: William Rohner | Fax:   (414) 874-6291 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2015   08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2015   08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | WHEATON FRANCISCAN BEHAVIORAL HEALTH, 1292 CAPITOL DRIVE, PEWAUKEE, WI 53072 | 09/01/2015   08/31/2017 |

## Substance Abuse Program Directory By County, City, and Provider Name

### HARTLAND

#### ALLIANCE COUNSELING CENTER                                                                       2134

155 E CAPITOL DRIVE, SUITE 6A
HARTLAND, WI  53029
County: Waukesha
Surveyor: William Rohner

BARBARA BINDER
bcwbinder@yahoo.com
Phone: (262) 896-0905
Fax:    (262) 781-3672

Initial Cert:    08/06/1999
Cert Eff:        02/01/2017
Cert Exp:       01/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2017 | 01/31/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|------|--------------------|------------|------------|
| 1 | ALLIANCE COUNSELING CENTER, 2312 N GRANDVIEW BOULEVARD, #103, WAUKESHA, WI  53188 | 02/01/2017 | 01/31/2019 |
| 1 | ALLIANCE COUNSELING CENTER, N91 W17194 APPLETON AVE, #105, MENOMONEE FALLS, WI  53051 | 02/01/2017 | 01/31/2019 |

#### YOUR CHOICE TO LIVE INC                                                                            3136

138 NORTH AVENUE
HARTLAND, WI  53029
County: Waukesha
Surveyor: William Rohner

ASHLEIGH NOWAKOWSKI
yourchoice.live@yahoo.com
Phone: (262) 367-9901
Fax:    (262) 367-0110

Initial Cert:    10/05/2016
Cert Eff:        10/05/2016
Cert Exp:       11/30/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| CSAS-PREVENTION | DHS 75.04 | 10/05/2016 | 11/30/2017 |

**NO BRANCH LOCATIONS**

### MENOMONEE FALLS

#### FROEDTERT & THE MEDICAL COLLEGE OF WI-COMMUNITY MEMORIAL HOSPITAL                2076

W180 N8085 TOWN HALL ROAD
MENOMONEE FALLS, WI  53051
County: Waukesha
Surveyor: William Rohner

MARY BENSON
mary.benson@froedterthealth.org
Phone: (262) 257-3580
Fax:    (262) 257-2570

Initial Cert:    10/01/1982
Cert Eff:        09/01/2016
Cert Exp:       08/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 09/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 09/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### MUSKEGO

#### AURORA PSYCHIATRIC HOSPITAL MUSKEGO PROGRAMS                                        3162

S74W16775 JANESVILLE ROAD
MUSKEGO, WI  53150
County: Waukesha
Surveyor: William Rohner

JAMIE SURFUS-LEWISTON
jamie.surfus-lewiston@aurora.org
Phone: (414) 422-2400
Fax:

Initial Cert:    12/14/2016
Cert Eff:        12/14/2016
Cert Exp:       12/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|------------|------------|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/14/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/14/2016 | 12/31/2017 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 12/14/2016 | 12/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## OCONOMOWOC

### ROGERS MEMORIAL HOSPITAL                                                    1810

34700 VALLEY ROAD
OCONOMOWOC, WI  53066
County: Waukesha
Surveyor: William Rohner

KATHY LOTZ
klotz@rogershospital.org
Phone: (262) 646-4411
Fax:    (262) 646-3158

Initial Cert:   08/01/1988
Cert Eff:       11/01/2015
Cert Exp:       10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|-----------|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 11/01/2015 | 10/31/2017 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

### ROGERS MEMORIAL HOSPITAL - HERRINGTON RECOVERY CENTER                       2070

34700 VALLEY ROAD
OCONOMOWOC, WI  53066
County: Waukesha
Surveyor: William Rohner

LISA RODRIGUEZ
lisa.rodriguez@rogershospital.org
Phone: (262) 646-1616
Fax:    (262) 646-3158

Initial Cert:   06/01/1998
Cert Eff:       06/01/2015
Cert Exp:       05/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|-----------|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 06/01/2015 | 05/31/2017 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 06/01/2015 | 05/31/2017 |

**NO BRANCH LOCATIONS**

### ROGERS MEMORIAL HOSPITAL - SILVER LAKE OUTPATIENT CENTER                    3099

1205 CORPORATE CENTER DRIVE
OCONOMOWOC, WI  53066
County: Waukesha
Surveyor: William Rohner

KEITH MOREHOUSE
kmorehouse@rogershospital.org
Phone: (262) 464-1144
Fax:    (262) 646-1049

Initial Cert:   09/28/2015
Cert Eff:       11/01/2016
Cert Exp:       10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|----------|----------|-----------|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 11/01/2016 | 10/31/2018 |
| CSAS-DAY TREATMENT WITH TELEHEALTH | DHS 75.12 | 11/01/2016 | 10/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-DAY TREAT/CHILDREN 2 W/TELEHEALTH | DHS 40.11(2)(B) | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 2 | DHS 40.11(2)(B) | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-DAY TREATMENT WITH TELEHEALTH | DHS 61.75 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## PEWAUKEE

### LAKE COUNTRY WELLNESS AND COUNSELING                                     2798

285 FOREST GROVE DRIVE, #210          DIANE GARRISON, PHD          Initial Cert:   08/13/2008
PEWAUKEE, WI 53072                    dgarrison@earthlink.net       Cert Eff:       09/01/2016
County: Waukesha                      Phone: (262) 691-2980         Cert Exp:       08/31/2018
Surveyor: William Rohner              Fax:   (262) 691-4966

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

### ROSECRANCE INC                                                            2987

N27 W23957 PAUL ROAD STE 101          ANN BOWN                      Initial Cert:   01/16/2013
PEWAUKEE, WI 53072                    abown@rosecrance.org          Cert Eff:       02/01/2016
County: Waukesha                      Phone: (815) 357-5609         Cert Exp:       01/31/2018
Surveyor: William Rohner              Fax:   (815) 316-4638

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2016 | 01/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

## SUSSEX

### QUAD/MED, LLC, SUBSTANCE ABUSE COUNSELING SERVICES                        1768

W227 N6103 SUSSEX ROAD                CARRIE KELSEY                 Initial Cert:   12/01/1995
SUSSEX, WI 53089                      carrie.kelsey@quadmedical.com Cert Eff:       12/01/2015
County: Waukesha                      Phone: (414) 566-6080         Cert Exp:       11/30/2017
Surveyor: William Rohner              Fax:   (414) 566-8038

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2015 | 11/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | QUAD/GRAPHICS, 1900 W SUMNER STREET, HARTFORD, WI 53027 | 12/01/2015 | 11/30/2017 |
| 1 | QUAD/GRAPHICS, 555 S 108TH STREET, WEST ALLIS, WI 53214 | 12/01/2015 | 11/30/2017 |
| 1 | QUAD/GRAPHICS, N11896 HWY 175, PO BOX 2718, LOMIRA, WI 53048 | 12/01/2015 | 11/30/2017 |
| 1 | QUAD/GRAPHICS, N63 W23075 HWY 74, SUSSEX, WI 53089 | 12/01/2015 | 11/30/2017 |

## WAUKESHA

### ADDICTION RESOURCE COUNCIL, INC.                                          2258

741 N GRAND AVE, SUITE 200            JOSEPH A. MUCHKA              Initial Cert:   07/26/2000
WAUKESHA, WI 53186                    jmuchka@arcouncil.net         Cert Eff:       07/01/2015
County: Waukesha                      Phone: (262) 524-7921         Cert Exp:       06/30/2017
Surveyor: William Rohner              Fax:   (262) 524-7932

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 07/01/2015 | 06/30/2017 |
| CSAS-PREVENTION | DHS 75.04 | 07/01/2015 | 06/30/2017 |
| **NO BRANCH LOCATIONS** | | | |

## Substance Abuse Program Directory By County, City, and Provider Name

### AURORA BEHAVIORAL HEALTH CENTER - WAUKESHA      2386

W231 N1440 HWY CORPORATE CT #310  
WAUKESHA, WI  53186  
County: Waukesha  
Surveyor: William Rohner

KATE CONNELLY  
kate.connelly@aurora.org  
Phone: (414) 454-6506  
Fax:    (414) 454-6450

Initial Cert:   04/01/2002  
Cert Eff:   05/01/2016  
Cert Exp:   04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2016 | 04/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | AURORA BEHAVIORAL HEALTH CENTER-MENOMONEE FALLS, W84W16889 MENOMONEE AVE, MENOMONEE FALLS, WI  53051 | 08/24/2016 | 04/30/2018 |
| 2 | AURORA BEHAVIORAL HEALTH CENTER-BROOKFIELD, 16985 WEST BLUEMOUND ROAD, BROOKFIELD, WI  53005 | 05/01/2016 | 04/30/2018 |
| 2 | AURORA BEHAVIORAL HEALTH CENTER-NEW BERLIN, 14555 W NATIONAL AVE, NEW BERLIN, WI 53151 | 05/01/2016 | 04/30/2018 |
| 2 | AURORA BEHAVIORAL HEALTH CENTER-WAUKESHA, 36500 AURORA DRIVE, SUMMIT, WI  53066 | 05/01/2016 | 04/30/2018 |

### GENESIS HOUSE - LUTHERAN SOCIAL SERVICES      1382

1002 MOTOR AVENUE  
WAUKESHA, WI  53188  
County: Waukesha  
Surveyor: William Rohner

JAMES AKER  
james.aker@lsswis.org  
Phone: (262) 544-0711  
Fax:    (262) 544-1321

Initial Cert:   07/01/1994  
Cert Eff:   07/01/2016  
Cert Exp:   06/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 07/01/2016 | 06/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

### HOPE FOR A BETTER TOMORROW      3107

2607 N GRANDVIEW BLVD, #110  
WAUKESHA, WI  53188  
County: Waukesha  
Surveyor: William Rohner

DR. SHEILA GISSIBL  
dr.gissibl@gmail.com  
Phone: (262) 313-8339  
Fax:    (262) 910-1653

Initial Cert:   12/01/2015  
Cert Eff:   12/01/2016  
Cert Exp:   11/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 12/01/2016 | 11/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 12/01/2016 | 11/30/2018 |

**NO BRANCH LOCATIONS**

### LSS OF WI & UPPER MI CEPHAS HOUSE      3124

325 SENTINEL DRIVE  
WAUKESHA, WI  53189  
County: Waukesha  
Surveyor: William Rohner

DEBRA ADAMUS  
debra.adamus@lsswis.org  
Phone: (262) 549-9449  
Fax:    (262) 549-6771

Initial Cert:   05/11/2016  
Cert Eff:   05/01/2017  
Cert Exp:   04/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 05/01/2017 | 04/30/2019 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### PROHEALTH CARE MEDICAL ASSOCIATES, INC. BEHAVIORAL HEALTH SERVICES     1974

| | | | |
|---|---|---|---|
| 721 AMERICAN AVENUE #501 | O. KIRK YAUCHLER | Initial Cert: | 06/01/1986 |
| WAUKESHA, WI  53188 | Olin.yauchler@phci.org | Cert Eff: | 01/01/2016 |
| County: Waukesha | Phone: (262) 928-4036 | Cert Exp: | 12/31/2017 |
| Surveyor: William Rohner | Fax:    (262) 928-5096 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016 | 12/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 01/01/2016 | 12/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | PHCMA, INC. BEHAVIORAL HEALTH SVS - DELAFIELD, 2750 GOLF ROAD, DELAFIELD, WI  53018 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - BIG BEND RD, 2130 BIG BEND ROAD, WAUKESHA, WI 53189 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - BROOKFIELD, 2085 NORTH CALHOUN RD, BROOKFIELD, WI  53005 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - HARTLAND, 1500 WALNUT RIDGE DR, HARTLAND, WI 53029 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - MORELAND BLVD., 717 WEST MORELAND BLVD, WAUKESHA, WI 53188 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - MUKWONAGO, 240 WEST MAPLE AVE, MUKWONAGO, WI 53149 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - MUSKEGO, S69 W15636 JANESVILLE RD, MUSKEGO, WI 53150 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - NEW BERLIN, 13900 WEST NATIONAL AVE, NEW BERLIN, WI  53151 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - OCONOMOWOC, 1185 CORPORATE CENTER DR SUITE 175 - 320, OCONOMOWOC, WI  53066 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - PEWAUKEE, N16W24131 RIVERWOOD DR., WAUKESHA, WI 53188 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - SUSSEX, N57 W24950 N CORPORATE CIRCLE, SUSSEX, WI 53089 | 01/01/2016 | 12/31/2017 |
| 2 | PHCMA, INC. BEHAVIORAL HEALTH SVS - WATERTOWN, 109 AIR PARK DR., WATERTOWN, WI  53094 | 01/01/2016 | 12/31/2017 |

### QUALITY ADDICTION MANAGEMENT, INC DBA WAUKESHA COMPREHENSIVE TREATMENT CTR     1748

| | | | |
|---|---|---|---|
| 2422 N. GRANDVIEW BOULEVARD | WENDY KOHLHAAS | Initial Cert: | 04/01/1994 |
| WAUKESHA, WI  53188 | wkohlhaas@qam-inc.com | Cert Eff: | 03/01/2016 |
| County: Waukesha | Phone: (262) 549-6600 | Cert Exp: | 08/31/2018 |
| Surveyor: William Rohner | Fax:    (262) 549-6698 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 03/01/2016 | 08/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2016 | 08/31/2018 |

**NO BRANCH LOCATIONS**

### SALS RECOVERY CENTER     3129

| | | | |
|---|---|---|---|
| 620 MAPLE AVE | PETER BRUNZELLE | Initial Cert: | 07/18/2016 |
| WAUKESHA, WI  53186 | peterbrunzelle@gmail.com | Cert Eff: | 07/18/2016 |
| County: Waukesha | Phone: (262) 701-7257 | Cert Exp: | 07/31/2017 |
| Surveyor: William Rohner | Fax:    (262) 753-6897 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/18/2016 | 07/31/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/18/2016 | 07/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### SIXTEENTH STREET COMMUNITY HEALTH CENTERS DBA WAUKESHA COMMUNITY HEALTH CENTER 3024

309 EAST NORTH STREET
WAUKESHA, WI  53186
County: Waukesha
Surveyor: Demetrius Anderson

MARIA ELENA PEREZ, PHD
maria.perez@sschc.org
Phone: (262) 408-2530
Fax:    (414) 408-5087

Initial Cert:  04/01/2014
Cert Eff:      04/01/2017
Cert Exp:      03/31/2019

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 04/01/2017   03/31/2019 |

**NO BRANCH LOCATIONS**

### WAUKESHA COUNTY DHHS CCS 3042

1501 AIRPORT ROAD
WAUKESHA, WI  53188
County: Waukesha
Surveyor: William Rohner

DANIELLE BIRDEAU
dbirdeau@waukeshacounty.gov
Phone: (262) 548-7978
Fax:    (262) 896-8180

Initial Cert:  07/01/2014
Cert Eff:      07/01/2016
Cert Exp:      06/30/2018

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CCS REGIONAL MODEL POPULATION-BASED | DHS 36 | 07/01/2016   06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | WAUKESHA CO DHHS HUMAN SERVICES CENTER, 514 RIVERVIEW AVE, WAUKESHA, WI  53188 | 07/01/2016   06/30/2018 |

### WAUKESHA COUNTY HEALTH AND HUMAN SERVICES-COMMUNITY SUPPORT PROGRAM 1972

1501 AIRPORT ROAD
WAUKESHA, WI  53188
County: Waukesha
Surveyor: William Rohner

BRAD HAAS
bhaas@waukeshacounty.gov
Phone: (262) 548-7950
Fax:    (262) 896-8046

Initial Cert:  10/01/1990
Cert Eff:      10/01/2015
Cert Exp:      09/30/2017

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 10/01/2015   09/30/2017 |

**NO BRANCH LOCATIONS**

### WAUKESHA COUNTY MENTAL HEALTH CENTER 1970

514 RIVERVIEW AVENUE
WAUKESHA, WI  53188
County: Waukesha
Surveyor: William Rohner

GORDON OWLEY, PHD
gowley@waukeshacounty.gov
Phone: (262) 548-7666
Fax:    (262) 548-7656

Initial Cert:  04/01/1984
Cert Eff:      05/01/2017
Cert Exp:      04/30/2019

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2017   04/30/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 05/01/2017   04/30/2019 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 05/01/2017   04/30/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 2 | WAUKESHA COUNTY MENTAL HEALTH CENTER, 1501 AIRPORT RD, WAUKESHA, WI  53188 | 05/01/2017   04/30/2019 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WAUKESHA COUNTY MENTAL HEALTH CENTER                     1971

1501 AIRPORT ROAD
WAUKESHA, WI  53188
County: Waukesha
Surveyor: William Rohner

JEFFRY LEWIS
jlewis@waukeshacounty.gov
Phone: (262) 548-7950
Fax:   (262) 896-8046

Initial Cert:   04/01/1987
Cert Eff:      05/01/2016
Cert Exp:     04/30/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 05/01/2016 | 04/30/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 05/01/2016 | 04/30/2018 |
| **NO BRANCH LOCATIONS** | | | |

## WAUKESHA MEMORIAL HOSPITAL                     1976

725 AMERICAN AVENUE
WAUKESHA, WI  53188
County: Waukesha
Surveyor: William Rohner

JESSICA GRZYBOWSKI
jessica.grzybowski@phci.org
Phone: (262) 928-2324
Fax:   (262) 928-8126

Initial Cert:   06/01/1986
Cert Eff:      01/01/2017
Cert Exp:     12/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 01/01/2017 | 12/31/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 01/01/2017 | 12/31/2018 |
| CSAS-MEDICALLY MANAGED INPATIENT TREATMENT | DHS 75.10 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 01/01/2017 | 12/31/2018 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 01/01/2017 | 12/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WAUPACA

### WAUPACA

**MINISTRY BEHAVIORAL HEALTH** | **2645**

| | | | |
|---|---|---|---|
| 190 GRAND SEASONS DRIVE | TERESA TAYLOR | Initial Cert: | 02/01/2006 |
| WAUPACA, WI  54981 | terri.taylor@ministryhealth.org | Cert Eff: | 02/01/2016 |
| County: Waupaca | Phone: (715) 258-8459 | Cert Exp: | 01/31/2018 |
| Surveyor: Hannah Whaley | Fax:  (715) 258-0878 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 02/01/2016 | 01/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 02/01/2016 | 01/31/2018 |

**NO BRANCH LOCATIONS**

**WAUPACA COUNTY DEPARTMENT OF HEALTH & HUMAN SERVICES CSP** | **2123**

| | | | |
|---|---|---|---|
| 811 HARDING STREET | CHUCK PRICE | Initial Cert: | 12/01/1981 |
| WAUPACA, WI  54981 | wcdhhs@co.waupaca.wi.us | Cert Eff: | 07/01/2016 |
| County: Waupaca | Phone: (715) 258-6353 | Cert Exp: | 06/30/2018 |
| Surveyor: Hannah Whaley | Fax:  (715) 258-6409 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

**WAUPACA COUNTY DEPARTMENT OF HEALTH AND HUMAN SERVICES** | **3109**

| | | | |
|---|---|---|---|
| 811 HARDING ST | SHERRIE NICHOLS | Initial Cert: | 03/01/2016 |
| WAUPACA, WI  54981 | sherrie.nichols@co.waupaca.wi.us | Cert Eff: | 01/01/2017 |
| County: Waupaca | Phone: (715) 258-6300 | Cert Exp: | 12/31/2017 |
| Surveyor: Hannah Whaley | Fax:  (715) 258-6409 | | |

| CCS Affiliaton: Central Wisconsin Health Partnership V2 | | Begin: 01/01/2016 | End: | Lead: |
|---|---|---|---|---|

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 01/01/2017 | 12/31/2017 |

**NO BRANCH LOCATIONS**

**WAUPACA COUNTY DEPT OF HEALTH AND HUMAN SERVICES** | **1977**

| | | | |
|---|---|---|---|
| 811 HARDING STREET | CHUCK PRICE | Initial Cert: | 12/01/1981 |
| WAUPACA, WI  54981 | wcdhhs@co.waupaca.wi.us | Cert Eff: | 07/01/2016 |
| County: Waupaca | Phone: (715) 258-6304 | Cert Exp: | 06/30/2017 |
| Surveyor: Hannah Whaley | Fax:  (715) 258-6409 | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 07/01/2016 | 06/30/2017 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2017 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 07/01/2016 | 06/30/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | WAUPACA CO DEPT OF HEALTH & HUMAN SERV, 1405 MILL ST, NEW  LONDON, WI  54961 | 07/01/2016 | 06/30/2017 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WAUSHARA

### WAUTOMA

#### WAUSHARA COUNTY DEPARTMENT OF HUMAN SERVICES — 1980

230 W PARK STREET
WAUTOMA, WI 54982
County: Waushara
Surveyor: Hannah Whaley

TONI MORGAN JONES
toni.morganjones@co.waushara.wi.
Phone: (920) 787-6550
Fax:    (920) 787-0421

Initial Cert:   10/01/1975
Cert Eff:       11/01/2016
Cert Exp:       10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| CSAS-PREVENTION | DHS 75.04 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 11/01/2016 | 10/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 3 | BERLIN HIGH SCHOOL, 222 MEMORIAL DRIVE, BERLIN, WI  54923 | 11/01/2016 | 10/31/2018 |
| 3 | TRI-COUNTY HIGH SCHOOL, 409 S WEST STREET, PLAINFIELD, WI  54966 | 11/01/2016 | 10/31/2018 |
| 3 | WAUTOMA HIGH SCHOOL, 514 S CAMBRIDGE STREET, WAUTOMA, WI  54982 | 11/01/2016 | 10/31/2018 |
| 3 | WESTFIELD AREA MIDDLE/HIGH SCHOOL, N 7046 COUNTY ROAD CH, WESTFIELD, WI  53964 | 11/01/2016 | 10/31/2018 |
| 3 | WILD ROSE SCHOOL DISTRICT, 600 PARK AVE, WILD ROSE, WI  54984 | 11/01/2016 | 10/31/2018 |

#### WAUSHARA COUNTY DEPARTMENT OF HUMAN SERVICES CSP — 1979

230 W PARK STREET
WAUTOMA, WI 54982
County: Waushara
Surveyor: Hannah Whaley

TONI MORGAN-JONES
toni.morganjones@co.waushara.wi.
Phone: (920) 787-6550
Fax:    (920) 787-0421

Initial Cert:   08/01/1997
Cert Eff:       11/01/2016
Cert Exp:       10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

#### WAUSHARA COUNTY HUMAN SERVICES COMPREHENSIVE COMMUNITY SERVICES — 2618

230 W PARK STREET
WAUTOMA, WI 54982
County: Waushara
Surveyor: Hannah Whaley

TANYA AMOS
tanya.amost@co.waushara.wi.us
Phone: (920) 787-6600
Fax:    (920) 787-0421

Initial Cert:   10/19/2005
Cert Eff:       11/01/2016
Cert Exp:       10/31/2018

**CCS Affiliaton:** Central Wisconsin Health Partnership   **Begin:** 09/01/2014   **End:** 12/31/2015   **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 11/01/2016 | 10/31/2018 |
| **NO BRANCH LOCATIONS** | | | |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WINNEBAGO
### MENASHA

**THE SAMARITAN COUNSELING CENTER OF THE FOX VALLEY** **1355**

| | | |
|---|---|---|
| 1478 KENWOOD DRIVE  SUITE 1 | ROSANGELA BERBERT | Initial Cert: 03/01/1983 |
| MENASHA, WI  54952 | rberbert@samaritan-counseling.com | Cert Eff: 03/01/2017 |
| County: Winnebago | Phone: (920) 886-9319 | Cert Exp: 02/28/2019 |
| Surveyor: Erin Taylor | Fax:    (920) 886-9357 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 03/01/2017  02/28/2019 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 03/01/2017  02/28/2019 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | PROJECT OPEN DOOR IMMANUEL UNITED CHURCH, 510 SULLIVAN AVENUE, KAUKAUNA, WI  54130 | 03/01/2017  02/28/2019 |
| 1 | THE SAMARITAN COUNSELING CENTER OF FV AT LHCC, 510 DOCTORS COURT, OSHKOSH, WI  54901 | 03/01/2017  02/28/2019 |
| 1 | THE SAMARITAN COUNSELING CTR FOX VALLEY, 1478 MIDWAY ROAD, MENASHA, WI  54952 | 03/01/2017  02/28/2019 |
| 2 | THE SAMARITAN COUNSELING CTR FOX VALLEY, 110 CHURCH AVENUE, OSHKOSH, WI  54901 | 03/01/2017  02/28/2019 |
| 2 | THE SAMARITAN COUNSELING CTR FOX VALLEY, 709 W PINE STREET, NEW  LONDON, WI  54961 | 03/01/2017  02/28/2019 |

**THEDACARE BEHAVIORAL HEALTH** **2052**

| | | |
|---|---|---|
| 1095 MIDWAY ROAD | JEAN DEKEYSER | Initial Cert: 07/31/1998 |
| MENASHA, WI  54952 | jean.dekeyser@thedacare.org | Cert Eff: 07/01/2016 |
| County: Winnebago | Phone: (920) 720-2300 | Cert Exp: 06/30/2018 |
| Surveyor: Erin Taylor | Fax:    (920) 720-3719 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2016  06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016  06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016  06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 07/01/2016  06/30/2018 |
| MENTAL HEALTH-DAY TREATMENT | DHS 61.75 | 07/01/2016  06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates |
|---|---|---|
| 1 | THEDACARE BEHAVIORAL HEALTH, 1405 MILL STREET, NEW  LONDON, WI  54961 | 07/01/2016  06/30/2018 |
| 2 | THEDACARE BEHAVIORAL HEALTH, 100 COUNTY ROAD B, SHAWANO, WI  54166 | 07/01/2016  06/30/2018 |
| 2 | THEDACARE BEHAVIORAL HEALTH, 1818 NORTH MEADE STREET, APPLETON, WI  54911 | 07/01/2016  06/30/2018 |
| 2 | THEDACARE BEHAVIORAL HEALTH, 2500 E CAPITAL DRIVE, APPLETON, WI  54911 | 07/01/2016  06/30/2018 |
| 2 | THEDACARE BEHAVIORAL HEALTH, 600 N WESTHAVEN DRIVE, OSHKOSH, WI  54901 | 07/01/2016  06/30/2018 |
| 2 | THEDACARE BEHAVIORAL HEALTH, 902 RIVERSIDE DRIVE, #204, WAUPACA, WI  54981 | 07/01/2016  06/30/2018 |

### NEENAH

**ESPRIT COUNSELING AND CONSULTING** **2968**

| | | |
|---|---|---|
| 40 JEWELERS PARK DRIVE | KERRIE JO LARSON | Initial Cert: 07/26/2012 |
| NEENAH, WI  54956 | Kerrie@espritcounseling.com | Cert Eff: 07/01/2016 |
| County: Winnebago | Phone: (920) 720-6000 | Cert Exp: 06/30/2018 |
| Surveyor: Erin Taylor | Fax:    (920) 243-0341 | |

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016  06/30/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### THEDACARE BEHAVIORAL HEALTH AT THEDA CLARK MEDICAL CENTER          1946

130 SECOND STREET
NEENAH, WI 54956
County: Winnebago
Surveyor: Erin Taylor

ERIC PERSHING
eric.pershing@thedacare.org
Phone: (920) 729-2355
Fax:   (920) 729-2906

Initial Cert:   03/01/1983
Cert Eff:   02/01/2017
Cert Exp:   01/31/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 02/01/2017 | 01/31/2019 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 02/01/2017 | 01/31/2019 |

**NO BRANCH LOCATIONS**

### WINNEBAGO COUNTY DEPARTMENT OF HUMAN SERVICES          2006

211 N COMMERCIAL STREET
NEENAH, WI 54956
County: Winnebago
Surveyor: Erin Taylor

MICHAEL DAEHN PHD
mdaehn@co.winnebago.wi.us
Phone: (920) 729-2777
Fax:   (920) 720-9682

Initial Cert:   07/01/1988
Cert Eff:   11/01/2016
Cert Exp:   10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

### WINNEBAGO COUNTY DEPARTMENT OF HUMAN SERVICES CSP          2278

211 N. COMMERCIAL STREET
NEENAH, WI 54956
County: Winnebago
Surveyor: Erin Taylor

KATHLEEN RASMUSSEN
krasmussen@co.winnebago.wi.us
Phone: (920) 729-2777
Fax:   (920) 720-9682

Initial Cert:   11/01/2000
Cert Eff:   11/01/2016
Cert Exp:   10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

### OSHKOSH

### AMS OF WISCONSIN, LLC - OSHKOSH          3089

505 S WASHBURN STREET
OSHKOSH, WI 54904
County: Winnebago
Surveyor: Erin Taylor

JILL WESTPHAL
jwestphal@addictionmedical.net
Phone: (920) 232-2332
Fax:   (920) 232-2342

Initial Cert:   09/04/2015
Cert Eff:   11/01/2016
Cert Exp:   09/30/2019

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-NARCOTIC TREATMENT | DHS 75.15 | 11/01/2016 | 09/30/2019 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 09/30/2019 |

**NO BRANCH LOCATIONS**

### GENESIS BEHAVIORAL SVCS OSHKOSH RESIDENTIAL PROGRAM          3004

304 OTTER AVENUE
OSHKOSH, WI 54901
County: Winnebago
Surveyor: Erin Taylor

TIFFANY SANCHEZ
tiffany@mtrcinc.org
Phone: (414) 255-2938
Fax:   (920) 235-0336

Initial Cert:   09/23/2013
Cert Eff:   09/01/2016
Cert Exp:   08/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 09/01/2016 | 08/31/2017 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### MERCY COUNSELING SERVICES

| | | | | |
|---|---|---|---|---|
| 500 SOUTH OAKWOOD RD | KATHERINE MCGLYNN | | Initial Cert: | 02/01/1995 |
| OSHKOSH, WI 54904 | kmcglynn@affinityhealth.org | | Cert Eff: | 09/01/2016 |
| County: Winnebago | Phone: (920) 236-8570 | | Cert Exp: | 08/31/2017 |
| Surveyor: Erin Taylor | Fax: (920) 236-8591 | | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | CATALPA HEALTH - AFFINITY BEHAVORIAL HEALTH, 444 N WESTHILL BLVD, APPLETON, WI 54914 | 01/17/2018 | 08/31/2017 |

### MERCY MEDICAL CENTER

1608

| | | | | |
|---|---|---|---|---|
| 500 S OAKWOOD ROAD | KATHERINE MCGLYNN | | Initial Cert: | 02/01/1982 |
| OSHKOSH, WI 54904 | kmcglynn@affinityhealth.org | | Cert Eff: | 09/01/2016 |
| County: Winnebago | Phone: (920) 223-3400 | | Cert Exp: | 08/31/2017 |
| Surveyor: Erin Taylor | Fax: (920) 223-3404 | | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 09/01/2016 | 08/31/2017 |

**NO BRANCH LOCATIONS**

### NOVA COUNSELING SERVICES, INC

1710

| | | | | |
|---|---|---|---|---|
| 3240 JACKSON STREET | JODY WILLEFORD | | Initial Cert: | 11/01/1985 |
| OSHKOSH, WI 54901 | jody@novaoshkosh.com | | Cert Eff: | 05/01/2016 |
| County: Winnebago | Phone: (920) 231-0143 | | Cert Exp: | 04/30/2018 |
| Surveyor: Erin Taylor | Fax: (920) 231-4246 | | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 05/01/2016 | 04/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 05/01/2016 | 04/30/2018 |
| CSAS-TRANSITIONAL RESIDENTIAL | DHS 75.14 | 05/01/2016 | 04/30/2018 |

**NO BRANCH LOCATIONS**

### WINNEBAGO COUNTY DEPARTMENT OF HUMAN SERVICES

2007

| | | | | |
|---|---|---|---|---|
| 220 WASHINGTON AVENUE | MICHAEL DAEHN | | Initial Cert: | 10/01/1975 |
| OSHKOSH, WI 54903 | mdaehn@co.winnebago.wi.us | | Cert Eff: | 11/01/2016 |
| County: Winnebago | Phone: (920) 236-4700 | | Cert Exp: | 10/31/2018 |
| Surveyor: Erin Taylor | Fax: (920) 236-1157 | | | |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 11/01/2016 | 10/31/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 11/01/2016 | 10/31/2018 |
| CSAS-PREVENTION | DHS 75.04 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 11/01/2016 | 10/31/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### WINNEBAGO COUNTY DEPARTMENT OF HUMAN SERVICES CSP     2266

220 WASHINGTON AVENUE
OSHKOSH, WI 54903
County: Winnebago
Surveyor: Erin Taylor

MELISSA HOODIE
mhoodie@co.winnebago.wi.us
Phone: (920) 236-4700
Fax:    (920) 236-1157

Initial Cert:   10/01/1975
Cert Eff:       11/01/2016
Cert Exp:      10/31/2018

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| MENTAL HEALTH-COMMUNITY SUPPORT PROGRAM | DHS 63 | 11/01/2016 | 10/31/2018 |

**NO BRANCH LOCATIONS**

### WINNEBAGO COUNTY DHS COMPREHENSIVE COMMUNITY SERVICES     2579

220 WASHINGTON AVENUE
OSHKOSH, WI 54903
County: Winnebago
Surveyor: Erin Taylor

MICHAEL DAEHN PHD
Mdaehn@co.winnebago.wi.us
Phone: (920) 236-4700
Fax:    (920) 303-4792

Initial Cert:   03/09/2005
Cert Eff:       04/01/2017
Cert Exp:      03/31/2019

**CCS Affiliaton:** Northeastern Region CCS Consortium    **Begin:** 09/01/2014   **End:**    **Lead:**

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 04/01/2017 | 03/31/2019 |

**NO BRANCH LOCATIONS**

## WINNEBAGO

### WINNEBAGO MENTAL HEALTH INSTITUTE     2008

TREFFERT DRIVE & BUTLER AVENUE
WINNEBAGO, WI 54985
County: Winnebago
Surveyor: Erin Taylor

THOMAS SPEECH
thomas.speech@dhs.wi.gov
Phone: (920) 235-4910
Fax:    (920) 237-2043

Initial Cert:   10/01/1975
Cert Eff:       11/01/2015
Cert Exp:      10/31/2017

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MONITORED TREATMENT | DHS 75.11 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-ADOLESCENT INPATIENT | DHS 61.79 | 11/01/2015 | 10/31/2017 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 11/01/2015 | 10/31/2017 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## WINONA

### WINONA

### HIAWATHA VALLEY MENTAL HEALTH CENTER                                                    2823

166 MAIN STREET                      JULIE HANSON                          Initial Cert:    09/21/2009
WINONA, MN  55987                    julieh@hvmhc.org                      Cert Eff:        09/01/2016
County: Winona                       Phone: (507) 454-4341                 Cert Exp:        08/31/2018
Surveyor: Roderick Senn              Fax:   (507) 453-6267

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 1 | HIAWATHA VALLEY MENTAL HEALTH CENTER, 313 4TH ST. S, LA CROSSE, WI  54601 | 09/01/2016 | 08/31/2018 |
| 1 | HIAWATHA VALLEY MENTAL HEALTH CENTER, 611 BROADWAY AVENUE, #100, WABASHA, MN 55981 | 09/01/2016 | 08/31/2018 |
| 2 | HIAWATHA VALLEY MENTAL HEALTH CENTER, 2835 S. SERVICE DR., STE. 103, RED WING, MN 55066 | 09/01/2016 | 08/31/2018 |
| 2 | HIAWATHA VALLEY MENTAL HEALTH CENTER, LA CROSSE CNTY JUVE FAC.- 300 4TH ST NORTH, LA CROSSE, WI  54601 | 09/01/2016 | 08/31/2018 |

**Substance Abuse Program Directory By County, City, and Provider Name**

## WOOD

### MARSHFIELD

#### HERGERT & ASSOCIATES FAMILY COUNSELING SERVICES — 2669

252 S CENTRAL AVENUE, #21
MARSHFIELD, WI 54449
County: Wood
Surveyor: Hannah Whaley

LISA HERGERT
lrherge@aol.com
Phone: (715) 384-7579
Fax:    (715) 384-8131

Initial Cert:   05/08/2006
Cert Eff:       01/01/2016
Cert Exp:       12/31/2016

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2016   12/31/2016 |

**NO BRANCH LOCATIONS**

#### MARSHFIELD CLINIC CENTER FOR COMMUNITY OUTREACH — 3135

1701 N FIG AVE
MARSHFIELD, WI 54449
County: Wood
Surveyor: Hannah Whaley

DANIELLE LUTHER
luther.danielle@marshfieldclinic.org
Phone: (715) 221-8400
Fax:    (715) 389-8779

Initial Cert:   10/01/2016
Cert Eff:       10/01/2016
Cert Exp:       09/30/2017

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-PREVENTION | DHS 75.04 | 10/01/2016   09/30/2017 |

**NO BRANCH LOCATIONS**

#### NORWOOD HEALTH CENTER — 1709

1600 N. CHESTNUT AVENUE
MARSHFIELD, WI 54449
County: Wood
Surveyor: Hannah Whaley

JORDON BRUCE
jbruce@co.wood.wi.us
Phone: (715) 384-2188
Fax:    (715) 389-2266

Initial Cert:   04/01/1980
Cert Eff:       02/01/2017
Cert Exp:       01/31/2019

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-MEDICALLY MONITORED RESIDENTIAL DETOX | DHS 75.07 | 02/01/2017   01/31/2019 |
| MENTAL HEALTH-INPATIENT | DHS 61.71 | 02/01/2017   01/31/2019 |

**NO BRANCH LOCATIONS**

#### OLSON PROFESSIONAL COUNSELING SERVICES LLC — 3078

252 S CENTRAL AVE STE 24
MARSHFIELD, WI 54449
County: Wood
Surveyor: Hannah Whaley

JERRY OLSON
jerrycounseling@hotmail.com
Phone: (715) 384-7884
Fax:    (715) 384-7881

Initial Cert:   01/05/2015
Cert Eff:       01/01/2016
Cert Exp:       12/31/2018

| Services | Adm Code | Service Begin/End Dates |
|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 01/01/2017   12/31/2018 |

**NO BRANCH LOCATIONS**

## Substance Abuse Program Directory By County, City, and Provider Name

### WISCONSIN RAPIDS

### CHILD & ADOLESCENT PSYCHIATRY CONSULTING LLC                                        2981

| | | |
|---|---|---|
| 3930 8TH ST SOUTH STE #101<br>WISCONSIN RAPIDS, WI  54494<br>County: Wood<br>Surveyor: Hannah Whaley | DEB FUEHRER<br>rapidsoffice@drjenna.net<br>Phone: (715) 423-2030<br>Fax:    (888) 485-4412 | Initial Cert:    09/27/2012<br>Cert Eff:         09/01/2016<br>Cert Exp:        08/31/2017 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 09/01/2016 | 08/31/2017 |
| MENTAL HEALTH-DAY TREATMENT FOR CHILDREN 1 | DHS 40.11(2)(A) | 09/01/2016 | 08/31/2017 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
|---|---|---|---|
| 2 | CHILD & ADOLESCENT PSYCHIATRY CONSULTING LLC, 2001 S CENTRAL AVE STE A, MARSHFIELD, WI  54449 | 02/15/2017 | 08/31/2017 |
| 3 | ALEXANDER MIDDLE SCHOOL, 540 BIRCH STREET, NEKOOSA, WI  54457 | 09/01/2016 | 08/31/2017 |
| 3 | ALMOND - BANCROFT SCHOOL, 1336 ELM ST, ALMOND, WI  54909 | 09/01/2016 | 08/31/2017 |
| 3 | COLBY ELEMENTARY SCHOOL, 202 WEST DOLF STREET PO BOX 80, COLBY, WI  54421 | 11/01/2016 | 08/31/2017 |
| 3 | COLBY MIDDLE/HIGH SCHOOL, 703 N 2ND STREET, COLBY, WI  54421 | 11/01/2016 | 08/31/2017 |
| 3 | HUMKE ELEMENTARY, 500 S. SECTION STREET, NEKOOSA, WI  54457 | 09/01/2016 | 08/31/2017 |
| 3 | NEKOOSA HIGH SCHOOL, 500 CEDAR ST, NEKOOSA, WI  54457 | 09/01/2016 | 08/31/2017 |
| 3 | PITTSVILLE ELEMENTARY SCHOOL, 5459 ELEMENTARY AVE #1, PITTSVILLE, WI  54466 | 11/01/2016 | 08/31/2017 |
| 3 | PITTSVILLE HIGH SCHOOL, 5407 1ST AVENUE, PITTSVILLE, WI  54466 | 11/01/2016 | 08/31/2017 |
| 3 | SPENCER PUBLIC SCHOOLS, 300 SCHOOL STREET, SPENCER, WI  54479 | 11/01/2016 | 08/31/2017 |
| 3 | STRATFORD ELEMENTARY SCHOOL, 522 N. 3RD AVENUE, STRATFORD, WI  54484 | 09/01/2016 | 08/31/2017 |
| 3 | TRI-COUNTY SCHOOL, 409 S. WEST STREET, PLAINFIELD, WI  54966 | 09/01/2016 | 08/31/2017 |
| 3 | WASHINGTON ELEMENTARY, 2911 WASHINGTON STREET, WISCONSIN RAPIDS, WI  54494 | 09/01/2016 | 08/31/2017 |
| 3 | WISCONISN RAPIDS AREA MIDDLE SCHOOL, 1921 27TH AVENUE SOUTH, WISCONSIN RAPIDS, WI  54494 | 09/01/2016 | 08/31/2017 |

### CLINICAL SERVICES                                        1208

| | | |
|---|---|---|
| 420 - 1ST AVENUE SOUTH<br>WISCONSIN RAPIDS, WI  54495<br>County: Wood<br>Surveyor: Hannah Whaley | DR MICHAEL J NELSON<br>clinicalservices@solarus.net<br>Phone: (715) 424-3400<br>Fax:    (715) 424-3441 | Initial Cert:    10/01/1988<br>Cert Eff:         10/01/2015<br>Cert Exp:        09/30/2017 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-INTERVENTION | DHS 75.16 | 10/01/2015 | 09/30/2016 |
| CSAS-INTERVENTION | DHS 75.16 | 10/01/2015 | 09/30/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2016 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 10/01/2015 | 09/30/2017 |

**NO BRANCH LOCATIONS**

### RIVERVIEW HOSPITAL ASSOCIATION                                        1802

| | | |
|---|---|---|
| 410 DEWEY STREET<br>WISCONSIN RAPIDS, WI  54495<br>County: Wood<br>Surveyor: Hannah Whaley | KATHLEEN ORMINSKI<br>kathleen.orminski@aspirus.org<br>Phone: (715) 423-6060<br>Fax:    (715) 421-7576 | Initial Cert:    07/01/1986<br>Cert Eff:         07/01/2016<br>Cert Exp:        06/30/2018 |

| Services | Adm Code | Service Begin/End Dates | |
|---|---|---|---|
| CSAS-MEDICALLY MANAGED INPATIENT DETOX | DHS 75.06 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

**Substance Abuse Program Directory By County, City, and Provider Name**

## WOOD COUNTY HUMAN SERVICES CCS                                                 2678

2611 - 12TH AVENUE, SOUTH          KATHY ROETTER               Initial Cert:    08/01/1977
WISCONSIN RAPIDS, WI  54494        kroetter@co.wood.wi.us       Cert Eff:        07/01/2016
County: Wood                       Phone: (715) 421-8800        Cert Exp:        06/30/2018
Surveyor: Hannah Whaley            Fax:    (715) 421-2266

| CCS Affiliaton: Portage Wood Partnership | | **Begin:** 09/01/2014 | **End:** | **Lead:** |
| --- | --- | --- | --- | --- |

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CCS REGIONAL MODEL SHARED SERVICES | DHS 36 | 07/01/2016 | 06/30/2018 |

**NO BRANCH LOCATIONS**

## WOOD COUNTY HUMAN SERVICES DEPARTMENT                                          2019

2611 12TH STREET SOUTH             SUSAN SCHUELER-SHEVELAND     Initial Cert:    08/01/1977
WISCONSIN RAPIDS, WI  54494        ssheveland@co.wood.wi.us     Cert Eff:        07/01/2016
County: Wood                       Phone: (715) 421-8849        Cert Exp:        06/30/2018
Surveyor: Hannah Whaley            Fax:    (715) 421-2266

| Services | Adm Code | Service Begin/End Dates | |
| --- | --- | --- | --- |
| CSAS-DAY TREATMENT | DHS 75.12 | 07/01/2016 | 06/30/2018 |
| CSAS-DAY TREATMENT WITH TELEHEALTH | DHS 75.12 | 07/01/2016 | 06/30/2018 |
| CSAS-EMERGENCY OUTPATIENT | DHS 75.05 | 07/01/2016 | 06/30/2018 |
| CSAS-EMERGENCY OUTPATIENT WITH TELEHEALTH | DHS 75.05 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| CSAS-OUTPATIENT TREATMENT WITH TELEHEALTH | DHS 75.13 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH OUTPATIENT CLINIC WITH TELEHEALTH | DHS 35 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 | DHS 34.3 | 07/01/2016 | 06/30/2018 |
| MENTAL HEALTH-EMERGENCY SERVICE 3 W/TELEHEALTH | DHS 34.3 | 07/01/2016 | 06/30/2018 |

| Tier | Branch Location(s) | Branch Begin/End Dates | |
| --- | --- | --- | --- |
| 1 | NORWOOD HEALTH CARE BRANCH OFFICE, 1600 NORTH CHESTNUT, MARSHFIELD, WI  54449 | 07/01/2016 | 06/30/2018 |